## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibits A & B | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

### ORDER

This Order addresses plaintiffs who failed to submit answers to the Initial Census Questions as required by Pretrial Order No. 81 and the Court's March 9, 2022 Order. On July 28, 2021, Pretrial Order No. 81 reinstated the Initial Census Questions requirement set forth in Pretrial Order No. 18 for all plaintiffs who had not yet submitted census forms. ECF No. 1848. Depending on the number of cases per plaintiffs' law firm missing census forms, plaintiffs' counsel had between 60 and 270 days to submit the census forms. *Id.*

On March 9, 2022, the Court identified plaintiffs who failed to comply with Pretrial Order No. 81 and gave them one last opportunity to submit their census forms. ECF No. 2851 at 1. The Court warned that if "plaintiffs fail to submit census forms to MDL Centrality in accordance with this Order, they will have violated at least two of the Court's Orders . . . and their cases will be dismissed with prejudice." *Id.* at 2. BrownGreer PLC has notified the Court that the plaintiffs identified on

Exhibits A and B failed to submit a census form within the applicable deadlines set forth in the Court's March 9, 2022 Order.[1]

Rules 16(f) and 37(b)(2)(A)(ii)-(vii) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed, administered, and employed by the court and the parties to secure the just, speedy, and inexpensive determination of every action and proceeding"). In turn, counsel must collaborate with the court "in

---

[1] The deadline to submit a census form for plaintiffs listed on Exhibit A was March 23, 2022, and the deadline for those listed on Exhibit B was April 8, 2022. Certain plaintiffs with cases on the active docket filed a "Request for Dismissal from Administrative Docket" form in violation of Federal Rule of Civil Procedure 41. The Court entered a docket annotation on the applicable dockets directing plaintiffs to comply with Rule 41 by filing a motion to dismiss or a stipulation of dismissal signed by both parties. If plaintiffs fail to comply with Rule 41, and their cases are open on the date their census form is due, they are still subject to dismissal with prejudice under the Court's March 9, 2022 Order.

fashioning workable programmatic procedures" and cooperate with those procedures thereafter. *In re PPA*, 460 F.3d at 1231-32. Pretrial orders—and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

The Court concludes that dismissal with prejudice is appropriate. Plaintiffs have twice disregarded the Court's orders to submit a census form within the court-imposed deadlines, even after they were warned that failure to comply would result in dismissal of their claims with prejudice. This sort of noncompliance is unacceptable in any case, but particularly so in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs

who are fully participating in the MDL.  This disrupts the efficiency and fairness

objectives of the MDL process.  In light of plaintiffs' failure to comply with court

orders, the Court finds that dismissal with prejudice is appropriate.

1.    The plaintiffs' cases identified on Exhibit A and Exhibit B are hereby
      **DISMISSED WITH PREJUDICE** for failure to comply with Court
      orders.

2.    The Clerk is directed to enter a copy of this Order on the individual
      dockets only, and then to close the cases in their entirety for all
      purposes.

**DONE AND ORDERED**, on this 2nd day of May, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1 | 3096 | CLEAVES, MICHAEL R | Justinian & Associates PLLC | 8:20-cv-32920-MCR-GRJ | |
| 2 | 3428 | FLORENCE, ANDREW JONATHAN | Bailey & Glasser | 7:20-cv-57742-MCR-GRJ | |
| 3 | 3588 | GROBE, JONATHAN | Bailey & Glasser | 7:20-cv-57906-MCR-GRJ | |
| 4 | 3638 | POLLARD, MARCUS JAMES | Bailey & Glasser | 7:20-cv-57950-MCR-GRJ | |
| 5 | 3647 | ZAMORA, MARTIN | Bailey & Glasser | 7:20-cv-57956-MCR-GRJ | |
| 6 | 3651 | JONES, MATTHEW | Bailey & Glasser | 7:20-cv-57960-MCR-GRJ | |
| 7 | 3737 | COSSEY, TERRY | Bailey & Glasser | | 7:20-cv-58084-MCR-GRJ |
| 8 | 3768 | CLARK, ZACHARY | Bailey & Glasser | 7:20-cv-58122-MCR-GRJ | |
| 9 | 3980 | Drake, John | Joel A. Nash Attorney at Law | 8:20-cv-12031-MCR-GRJ | |
| 10 | 4000 | Holden, Michael | Joel A. Nash Attorney at Law | 8:20-cv-12041-MCR-GRJ | |
| 11 | 4368 | KING, JAMES WILLIAMS | Weller, Green, Toups & Terrell, LLP | 8:20-cv-43262-MCR-GRJ | |
| 12 | 5449 | HOULE, JASON | Lear Werts LLP | | 8:20-cv-04217-MCR-GRJ |
| 13 | 11843 | Grant, Rashard | McDonald Worley | 7:20-cv-01303-MCR-GRJ | |
| 14 | 11974 | Leach, Anthony | McDonald Worley | 7:20-cv-01427-MCR-GRJ | |
| 15 | 26867 | PAHS, DAVID | Pulaski Law Firm, PLLC | 8:20-cv-90152-MCR-GRJ | |
| 16 | 28773 | SVEC, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-05686-MCR-GRJ | |
| 17 | 29255 | OSBORN, HEATH RUST | Phipps Deacon Purnell PLLC | | 8:20-cv-21495-MCR-GRJ |
| 18 | 29508 | Alford, Billy | OnderLaw, LLC | | 3:19-cv-02246-MCR-GRJ |
| 19 | 29558 | Avery, Richard | OnderLaw, LLC | | 3:19-cv-02266-MCR-GRJ |
| 20 | 29947 | Fertal, Matthew | OnderLaw, LLC | 7:20-cv-06855-MCR-GRJ | |
| 21 | 30791 | Sanger, Ronald | OnderLaw, LLC | | 7:20-cv-06860-MCR-GRJ |
| 22 | 31017 | Venetis, Kurt | OnderLaw, LLC | | 3:19-cv-02270-MCR-GRJ |
| 23 | 31025 | Wade, Robert N | OnderLaw, LLC | | 3:19-cv-02269-MCR-GRJ |
| 24 | 31118 | Wright, Kai | OnderLaw, LLC | | 3:19-cv-02267-MCR-GRJ |
| 25 | 48348 | SUTTON, BOBBY | The Gori Law Firm, P.C. | 7:20-cv-04338-MCR-GRJ | |
| 26 | 48428 | WILSON, CORWIN MARCUS SHANE | The Gori Law Firm, P.C. | 7:20-cv-04427-MCR-GRJ | |
| 27 | 48737 | Morgan, Scott | The Lanier Law Firm | | 3:19-cv-00681-MCR-GRJ |
| 28 | 48746 | Mills, Ronnie | The Lanier Law Firm | | 3:19-cv-01525-MCR-GRJ |
| 29 | 49441 | Guttery, Nichole | The Spencer Law Firm | 7:20-cv-96325-MCR-GRJ | |
| 30 | 52358 | DAVILA-QUINNINES, LUIS | Parafinczuk Wolf, P.A. | 7:20-cv-05134-MCR-GRJ | |
| 31 | 52552 | Romme, Thomas | Peterson & Associates, P.C. | 7:20-cv-66835-MCR-GRJ | |
| 32 | 52621 | Ross, Jerry | Peterson & Associates, P.C. | 7:20-cv-67075-MCR-GRJ | |
| 33 | 52640 | Bell, Bryan | Peterson & Associates, P.C. | 7:20-cv-67148-MCR-GRJ | |
| 34 | 52694 | Latterell, Sean | Peterson & Associates, P.C. | 7:20-cv-67453-MCR-GRJ | |
| 35 | 52726 | Fleming, James | Peterson & Associates, P.C. | 7:20-cv-67534-MCR-GRJ | |
| 36 | 52739 | Patton, Dennis | Peterson & Associates, P.C. | 7:20-cv-67562-MCR-GRJ | |
| 37 | 52743 | Welch, Curtis | Peterson & Associates, P.C. | 7:20-cv-67574-MCR-GRJ | |
| 38 | 52752 | Dennison, Gary | Peterson & Associates, P.C. | 7:20-cv-67590-MCR-GRJ | |
| 39 | 52804 | Johnson, Zachariah | Peterson & Associates, P.C. | 7:20-cv-67751-MCR-GRJ | |
| 40 | 52814 | Etchison, James | Peterson & Associates, P.C. | 7:20-cv-67789-MCR-GRJ | |
| 41 | 52816 | Siegel, Matthew | Peterson & Associates, P.C. | 7:20-cv-67797-MCR-GRJ | |
| 42 | 52829 | Kruse, Stephen | Peterson & Associates, P.C. | 7:20-cv-67843-MCR-GRJ | |
| 43 | 52896 | Mack, Michael | Peterson & Associates, P.C. | 7:20-cv-68354-MCR-GRJ | |
| 44 | 52918 | McLean, Anthony | Peterson & Associates, P.C. | 7:20-cv-68457-MCR-GRJ | |
| 45 | 52923 | Jorgensen, Mike | Peterson & Associates, P.C. | 7:20-cv-68477-MCR-GRJ | |
| 46 | 52933 | Corry, Kenneth | Peterson & Associates, P.C. | 7:20-cv-68513-MCR-GRJ | |
| 47 | 52979 | Kelly, Johnathan | Peterson & Associates, P.C. | 7:20-cv-69096-MCR-GRJ | |
| 48 | 52980 | Anderson, Tyler | Peterson & Associates, P.C. | 7:20-cv-69098-MCR-GRJ | |
| 49 | 53007 | Smith, Archie | Peterson & Associates, P.C. | 7:20-cv-69141-MCR-GRJ | |
| 50 | 53011 | Torres, Edwin | Peterson & Associates, P.C. | 7:20-cv-69149-MCR-GRJ | |
| 51 | 53013 | Turner, Maurice | Peterson & Associates, P.C. | 7:20-cv-69153-MCR-GRJ | |
| 52 | 53063 | Franklin, Fletcher | Peterson & Associates, P.C. | 7:20-cv-69291-MCR-GRJ | |
| 53 | 53064 | Bean, Amanda | Peterson & Associates, P.C. | 7:20-cv-69294-MCR-GRJ | |
| 54 | 53078 | Zukowski, Tony | Peterson & Associates, P.C. | 7:20-cv-69330-MCR-GRJ | |
| 55 | 53109 | Burton, Torrious | Peterson & Associates, P.C. | 7:20-cv-69389-MCR-GRJ | |
| 56 | 53114 | Weeks, Lakeef | Peterson & Associates, P.C. | 7:20-cv-69399-MCR-GRJ | |
| 57 | 53132 | Spann, Drew | Peterson & Associates, P.C. | 7:20-cv-69433-MCR-GRJ | |
| 58 | 53133 | Edwards, Jeseca | Peterson & Associates, P.C. | 7:20-cv-69435-MCR-GRJ | |
| 59 | 53134 | Young, Melinda | Peterson & Associates, P.C. | 7:20-cv-69437-MCR-GRJ | |
| 60 | 53135 | Bullis, Jacob | Peterson & Associates, P.C. | 7:20-cv-69439-MCR-GRJ | |
| 61 | 53136 | BLAKE, JAMES | Peterson & Associates, P.C. | 7:20-cv-69441-MCR-GRJ | |
| 62 | 53137 | Rivera, Johnny | Peterson & Associates, P.C. | 7:20-cv-69443-MCR-GRJ | |
| 63 | 53143 | Muse, Christopher | Peterson & Associates, P.C. | 7:20-cv-69455-MCR-GRJ | |
| 64 | 53144 | Anderson, Kevin | Peterson & Associates, P.C. | 7:20-cv-69457-MCR-GRJ | |
| 65 | 53147 | ZUNO, JOSUE | Peterson & Associates, P.C. | 7:20-cv-69461-MCR-GRJ | |
| 66 | 53149 | Hausam, Matt | Peterson & Associates, P.C. | 7:20-cv-69465-MCR-GRJ | |
| 67 | 53151 | Weiss, Mark | Peterson & Associates, P.C. | 7:20-cv-69469-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68 | 53153 | McDonald, Edward | Peterson & Associates, P.C. | 7:20-cv-69473-MCR-GRJ | |
| 69 | 53154 | Crump, James | Peterson & Associates, P.C. | 7:20-cv-69475-MCR-GRJ | |
| 70 | 53157 | Clemons, Terry | Peterson & Associates, P.C. | 7:20-cv-69481-MCR-GRJ | |
| 71 | 53158 | Ginder, Jason | Peterson & Associates, P.C. | 7:20-cv-69483-MCR-GRJ | |
| 72 | 53159 | Rice, Carl | Peterson & Associates, P.C. | 7:20-cv-69485-MCR-GRJ | |
| 73 | 53164 | Parker, Katherine | Peterson & Associates, P.C. | 7:20-cv-69493-MCR-GRJ | |
| 74 | 53168 | Goodwin, Taylor | Peterson & Associates, P.C. | 7:20-cv-69499-MCR-GRJ | |
| 75 | 53170 | Sineath, Jessie | Peterson & Associates, P.C. | 7:20-cv-69503-MCR-GRJ | |
| 76 | 53173 | Orr, Ronald | Peterson & Associates, P.C. | 7:20-cv-69509-MCR-GRJ | |
| 77 | 53175 | Russell, Peter | Peterson & Associates, P.C. | 7:20-cv-69513-MCR-GRJ | |
| 78 | 53176 | Cendrowskidarby, Jennifer | Peterson & Associates, P.C. | 7:20-cv-69529-MCR-GRJ | |
| 79 | 53183 | Rowe, Andrew | Peterson & Associates, P.C. | 7:20-cv-69536-MCR-GRJ | |
| 80 | 53185 | Hershberger, Fred | Peterson & Associates, P.C. | 7:20-cv-69538-MCR-GRJ | |
| 81 | 53186 | Ameperosa, Tapeni | Peterson & Associates, P.C. | 7:20-cv-69539-MCR-GRJ | |
| 82 | 53188 | Jackson, Patrick | Peterson & Associates, P.C. | 7:20-cv-69540-MCR-GRJ | |
| 83 | 53189 | Denora, John | Peterson & Associates, P.C. | 7:20-cv-69541-MCR-GRJ | |
| 84 | 53192 | Bedwell, Nicholas | Peterson & Associates, P.C. | 7:20-cv-69544-MCR-GRJ | |
| 85 | 53193 | Hammock, Ronald | Peterson & Associates, P.C. | 7:20-cv-69545-MCR-GRJ | |
| 86 | 53195 | Whitney, James | Peterson & Associates, P.C. | 7:20-cv-69547-MCR-GRJ | |
| 87 | 53197 | Shumpert, Eric | Peterson & Associates, P.C. | 7:20-cv-69549-MCR-GRJ | |
| 88 | 53200 | Pressler, Jason | Peterson & Associates, P.C. | 7:20-cv-69552-MCR-GRJ | |
| 89 | 53201 | Reid, Adrian | Peterson & Associates, P.C. | 7:20-cv-69553-MCR-GRJ | |
| 90 | 53203 | Williams, Kendell | Peterson & Associates, P.C. | 7:20-cv-69555-MCR-GRJ | |
| 91 | 53205 | Sharp, Samantha | Peterson & Associates, P.C. | 7:20-cv-69557-MCR-GRJ | |
| 92 | 53207 | Large, Jeremy | Peterson & Associates, P.C. | 7:20-cv-69559-MCR-GRJ | |
| 93 | 53208 | Campbell, Delano | Peterson & Associates, P.C. | 7:20-cv-69560-MCR-GRJ | |
| 94 | 53210 | Hibbets, Michael | Peterson & Associates, P.C. | 7:20-cv-69562-MCR-GRJ | |
| 95 | 53211 | Matos, Edward | Peterson & Associates, P.C. | 7:20-cv-69563-MCR-GRJ | |
| 96 | 53212 | Laumeyer, David | Peterson & Associates, P.C. | 7:20-cv-69564-MCR-GRJ | |
| 97 | 53214 | Brister, Donald | Peterson & Associates, P.C. | 7:20-cv-69566-MCR-GRJ | |
| 98 | 53215 | SMITH, BRANDON | Peterson & Associates, P.C. | 7:20-cv-69567-MCR-GRJ | |
| 99 | 53216 | Yates, Shianna | Peterson & Associates, P.C. | 7:20-cv-69568-MCR-GRJ | |
| 100 | 53221 | Waddle, Zolton | Peterson & Associates, P.C. | 7:20-cv-69573-MCR-GRJ | |
| 101 | 53224 | Haller, John | Peterson & Associates, P.C. | 7:20-cv-69576-MCR-GRJ | |
| 102 | 53228 | Price, Michael | Peterson & Associates, P.C. | 7:20-cv-69579-MCR-GRJ | |
| 103 | 53230 | Price, Brian | Peterson & Associates, P.C. | 7:20-cv-69581-MCR-GRJ | |
| 104 | 53232 | Santiago, Daniel | Peterson & Associates, P.C. | 7:20-cv-69583-MCR-GRJ | |
| 105 | 53234 | Yates, Frederick | Peterson & Associates, P.C. | 7:20-cv-69585-MCR-GRJ | |
| 106 | 53235 | Lukasik, Paul | Peterson & Associates, P.C. | 7:20-cv-69587-MCR-GRJ | |
| 107 | 53236 | Castaneda, Juan | Peterson & Associates, P.C. | 7:20-cv-69588-MCR-GRJ | |
| 108 | 53239 | Heard, Demantre | Peterson & Associates, P.C. | 7:20-cv-69594-MCR-GRJ | |
| 109 | 53240 | Blevins, Michael | Peterson & Associates, P.C. | 7:20-cv-69596-MCR-GRJ | |
| 110 | 53241 | Urbina, Carlos | Peterson & Associates, P.C. | 7:20-cv-69597-MCR-GRJ | |
| 111 | 53242 | Ferris, Jason | Peterson & Associates, P.C. | 7:20-cv-69599-MCR-GRJ | |
| 112 | 53245 | REED, RAYMOND | Peterson & Associates, P.C. | 7:20-cv-69605-MCR-GRJ | |
| 113 | 53248 | Durden, Kanetia | Peterson & Associates, P.C. | 7:20-cv-69610-MCR-GRJ | |
| 114 | 53251 | Motley, Reuben | Peterson & Associates, P.C. | 7:20-cv-69616-MCR-GRJ | |
| 115 | 53253 | Kinney, Brian | Peterson & Associates, P.C. | 7:20-cv-69619-MCR-GRJ | |
| 116 | 53254 | Whitt, Stanley | Peterson & Associates, P.C. | 7:20-cv-69621-MCR-GRJ | |
| 117 | 53258 | Johnson, Jeffery | Peterson & Associates, P.C. | 7:20-cv-69628-MCR-GRJ | |
| 118 | 53264 | Brown, Morris | Peterson & Associates, P.C. | 7:20-cv-69640-MCR-GRJ | |
| 119 | 53267 | Benedict, Ryan | Peterson & Associates, P.C. | 7:20-cv-69647-MCR-GRJ | |
| 120 | 53270 | Dang, Dannie | Peterson & Associates, P.C. | 7:20-cv-69656-MCR-GRJ | |
| 121 | 53273 | Quaney, Carl | Peterson & Associates, P.C. | 7:20-cv-69663-MCR-GRJ | |
| 122 | 53281 | Richard, Junius | Peterson & Associates, P.C. | 7:20-cv-69684-MCR-GRJ | |
| 123 | 53282 | Banks, Wayne | Peterson & Associates, P.C. | 7:20-cv-69687-MCR-GRJ | |
| 124 | 53291 | Thibodeau, Robert | Peterson & Associates, P.C. | 7:20-cv-69708-MCR-GRJ | |
| 125 | 53294 | Reese, Jacob | Peterson & Associates, P.C. | 7:20-cv-69715-MCR-GRJ | |
| 126 | 53298 | Spaulding, Benjamin | Peterson & Associates, P.C. | 7:20-cv-69723-MCR-GRJ | |
| 127 | 53299 | Falche, Abel | Peterson & Associates, P.C. | 7:20-cv-69726-MCR-GRJ | |
| 128 | 53302 | Raines, Brandon | Peterson & Associates, P.C. | 7:20-cv-69735-MCR-GRJ | |
| 129 | 53303 | Johnson, Irving | Peterson & Associates, P.C. | 7:20-cv-69737-MCR-GRJ | |
| 130 | 53305 | Schurman, Alvin | Peterson & Associates, P.C. | 7:20-cv-69739-MCR-GRJ | |
| 131 | 53306 | Schwaiger, Bradley | Peterson & Associates, P.C. | 7:20-cv-69742-MCR-GRJ | |
| 132 | 53307 | Johnson, Joshua | Peterson & Associates, P.C. | 7:20-cv-69745-MCR-GRJ | |
| 133 | 53311 | Richards, Patrick | Peterson & Associates, P.C. | 7:20-cv-69754-MCR-GRJ | |
| 134 | 53312 | Carcieri, William | Peterson & Associates, P.C. | 7:20-cv-69757-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135 | 53314 | Cothren, Charles | Peterson & Associates, P.C. | 7:20-cv-69763-MCR-GRJ | |
| 136 | 53318 | Porzse, Nicole | Peterson & Associates, P.C. | 7:20-cv-69770-MCR-GRJ | |
| 137 | 53320 | Strom, Dylan | Peterson & Associates, P.C. | 7:20-cv-69775-MCR-GRJ | |
| 138 | 53323 | Harris, Raheem | Peterson & Associates, P.C. | 7:20-cv-69784-MCR-GRJ | |
| 139 | 53325 | Zeigler, Nicholas | Peterson & Associates, P.C. | 7:20-cv-69788-MCR-GRJ | |
| 140 | 53327 | Wright, Patrick | Peterson & Associates, P.C. | 7:20-cv-69794-MCR-GRJ | |
| 141 | 53331 | Hester, Matthew | Peterson & Associates, P.C. | 7:20-cv-69805-MCR-GRJ | |
| 142 | 53334 | Eckley, Ronald | Peterson & Associates, P.C. | 7:20-cv-69813-MCR-GRJ | |
| 143 | 53335 | Krazinski, Michael | Peterson & Associates, P.C. | 7:20-cv-69815-MCR-GRJ | |
| 144 | 53337 | Isha, Steven | Peterson & Associates, P.C. | 7:20-cv-69820-MCR-GRJ | |
| 145 | 53338 | Williams, Anthony | Peterson & Associates, P.C. | 7:20-cv-69823-MCR-GRJ | |
| 146 | 53339 | Bolin, Stephanie | Peterson & Associates, P.C. | 7:20-cv-69826-MCR-GRJ | |
| 147 | 53341 | Golden, James | Peterson & Associates, P.C. | 7:20-cv-69831-MCR-GRJ | |
| 148 | 53342 | Bradbury, Bryan | Peterson & Associates, P.C. | 7:20-cv-69834-MCR-GRJ | |
| 149 | 53344 | Zindler, Zack | Peterson & Associates, P.C. | 7:20-cv-69840-MCR-GRJ | |
| 150 | 53345 | Reynolds, Austin | Peterson & Associates, P.C. | 7:20-cv-69842-MCR-GRJ | |
| 151 | 53348 | Smith, Harold | Peterson & Associates, P.C. | 7:20-cv-69850-MCR-GRJ | |
| 152 | 53354 | Flammond, Bryce | Peterson & Associates, P.C. | 7:20-cv-69866-MCR-GRJ | |
| 153 | 53355 | Vitale, John | Peterson & Associates, P.C. | 7:20-cv-69869-MCR-GRJ | |
| 154 | 53356 | Cooper, D'Juan | Peterson & Associates, P.C. | 7:20-cv-69871-MCR-GRJ | |
| 155 | 53357 | Melendez, Rafael | Peterson & Associates, P.C. | 7:20-cv-69874-MCR-GRJ | |
| 156 | 53358 | Odell, Joshua | Peterson & Associates, P.C. | 7:20-cv-69877-MCR-GRJ | |
| 157 | 53359 | Williams, Pendarvis | Peterson & Associates, P.C. | 7:20-cv-69880-MCR-GRJ | |
| 158 | 53360 | Barnett, Melvin | Peterson & Associates, P.C. | 7:20-cv-69882-MCR-GRJ | |
| 159 | 53362 | Ortizcampos, Victor | Peterson & Associates, P.C. | 7:20-cv-69887-MCR-GRJ | |
| 160 | 53371 | Aeschleman, Jeremiah | Peterson & Associates, P.C. | 7:20-cv-69911-MCR-GRJ | |
| 161 | 53374 | Edwards, Timothy | Peterson & Associates, P.C. | 7:20-cv-69919-MCR-GRJ | |
| 162 | 53375 | Cea, Daniel | Peterson & Associates, P.C. | 7:20-cv-69922-MCR-GRJ | |
| 163 | 53376 | Keller, Kevin | Peterson & Associates, P.C. | 7:20-cv-69924-MCR-GRJ | |
| 164 | 53378 | Brandt, Jaysen | Peterson & Associates, P.C. | 7:20-cv-69929-MCR-GRJ | |
| 165 | 53380 | Cabrera, Janoi | Peterson & Associates, P.C. | 7:20-cv-69935-MCR-GRJ | |
| 166 | 53381 | Stemmerich, David | Peterson & Associates, P.C. | 7:20-cv-70945-MCR-GRJ | |
| 167 | 53383 | Higdon, Philip | Peterson & Associates, P.C. | 7:20-cv-70949-MCR-GRJ | |
| 168 | 53386 | Epling, Mark | Peterson & Associates, P.C. | 7:20-cv-70954-MCR-GRJ | |
| 169 | 53388 | Kempf, Rory | Peterson & Associates, P.C. | 7:20-cv-70958-MCR-GRJ | |
| 170 | 53393 | Hanlon, Paul | Peterson & Associates, P.C. | 7:20-cv-70968-MCR-GRJ | |
| 171 | 53394 | Walter, Neil | Peterson & Associates, P.C. | 7:20-cv-70970-MCR-GRJ | |
| 172 | 53395 | Rohrenbach, Tony | Peterson & Associates, P.C. | 7:20-cv-70972-MCR-GRJ | |
| 173 | 53396 | Maurer, John | Peterson & Associates, P.C. | 7:20-cv-70974-MCR-GRJ | |
| 174 | 53400 | Martin, Dustin | Peterson & Associates, P.C. | 7:20-cv-70982-MCR-GRJ | |
| 175 | 53401 | Welth, Victor | Peterson & Associates, P.C. | 7:20-cv-70984-MCR-GRJ | |
| 176 | 53402 | Solle, James | Peterson & Associates, P.C. | 7:20-cv-70986-MCR-GRJ | |
| 177 | 53403 | AhPing, Asosi | Peterson & Associates, P.C. | 7:20-cv-70988-MCR-GRJ | |
| 178 | 53404 | Leggio, Joseph | Peterson & Associates, P.C. | 7:20-cv-70990-MCR-GRJ | |
| 179 | 53405 | Bennett, Dawn | Peterson & Associates, P.C. | 7:20-cv-70991-MCR-GRJ | |
| 180 | 53407 | Graham, Marcus | Peterson & Associates, P.C. | 7:20-cv-70995-MCR-GRJ | |
| 181 | 53410 | Villalba, Daniel | Peterson & Associates, P.C. | 7:20-cv-71001-MCR-GRJ | |
| 182 | 53411 | Hoover, Ryan | Peterson & Associates, P.C. | 7:20-cv-71003-MCR-GRJ | |
| 183 | 53412 | Sandberg, Corey | Peterson & Associates, P.C. | 7:20-cv-71005-MCR-GRJ | |
| 184 | 53413 | Stovall, Adam | Peterson & Associates, P.C. | 7:20-cv-71007-MCR-GRJ | |
| 185 | 53414 | Woodis, Jason | Peterson & Associates, P.C. | 7:20-cv-71009-MCR-GRJ | |
| 186 | 53418 | Poole, Paul | Peterson & Associates, P.C. | 7:20-cv-71017-MCR-GRJ | |
| 187 | 53421 | Bell, Stan | Peterson & Associates, P.C. | 7:20-cv-71023-MCR-GRJ | |
| 188 | 53424 | Helms, Rodney | Peterson & Associates, P.C. | 7:20-cv-71028-MCR-GRJ | |
| 189 | 53425 | Olesh, Jeffrey | Peterson & Associates, P.C. | 7:20-cv-71030-MCR-GRJ | |
| 190 | 53426 | Kenny, Taylor | Peterson & Associates, P.C. | 7:20-cv-71032-MCR-GRJ | |
| 191 | 53430 | Gajardo, Hector | Peterson & Associates, P.C. | 7:20-cv-71040-MCR-GRJ | |
| 192 | 53433 | Meeker, Johnathan | Peterson & Associates, P.C. | 7:20-cv-71046-MCR-GRJ | |
| 193 | 53435 | Mares-Torres, Sandee | Peterson & Associates, P.C. | 7:20-cv-71050-MCR-GRJ | |
| 194 | 53437 | Perry, Scott | Peterson & Associates, P.C. | 7:20-cv-71054-MCR-GRJ | |
| 195 | 53439 | Button, John | Peterson & Associates, P.C. | 7:20-cv-71058-MCR-GRJ | |
| 196 | 53440 | QUINONES, JOHN | Peterson & Associates, P.C. | 7:20-cv-71060-MCR-GRJ | |
| 197 | 53441 | Martinez, Alex | Peterson & Associates, P.C. | 7:20-cv-71062-MCR-GRJ | |
| 198 | 53442 | Taylor, Justin | Peterson & Associates, P.C. | 7:20-cv-71063-MCR-GRJ | |
| 199 | 53444 | Neilson, Sean | Peterson & Associates, P.C. | 7:20-cv-71067-MCR-GRJ | |
| 200 | 53446 | Morera, Michael | Peterson & Associates, P.C. | 7:20-cv-71071-MCR-GRJ | |
| 201 | 53448 | Eberdong, Jan | Peterson & Associates, P.C. | 7:20-cv-71075-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 202 | 53451 | Samples, Layne | Peterson & Associates, P.C. | 7:20-cv-71082-MCR-GRJ | |
| 203 | 53453 | GRAY, JOSHUA | Peterson & Associates, P.C. | 7:20-cv-71087-MCR-GRJ | |
| 204 | 53456 | Usselman, Joshua | Peterson & Associates, P.C. | 7:20-cv-71095-MCR-GRJ | |
| 205 | 53465 | Streeter, Taylor | Peterson & Associates, P.C. | 7:20-cv-71117-MCR-GRJ | |
| 206 | 53466 | Howley, Michael | Peterson & Associates, P.C. | 7:20-cv-71120-MCR-GRJ | |
| 207 | 53469 | Burdine, Brian | Peterson & Associates, P.C. | 7:20-cv-71128-MCR-GRJ | |
| 208 | 53473 | Cordero, Landy | Peterson & Associates, P.C. | 7:20-cv-71139-MCR-GRJ | |
| 209 | 53474 | Estep, Frederick | Peterson & Associates, P.C. | 7:20-cv-71141-MCR-GRJ | |
| 210 | 53478 | Philips, Joshua | Peterson & Associates, P.C. | 7:20-cv-71153-MCR-GRJ | |
| 211 | 53541 | Watson, Raymond | Summers & Johnson, P.C. | 7:20-cv-88174-MCR-GRJ | |
| 212 | 59984 | PETHICK, JOSHUA | Justinian & Associates PLLC | | 8:20-cv-34019-MCR-GRJ |
| 213 | 77399 | Newkirk, Robert | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02653-MCR-GRJ |
| 214 | 77436 | Stockwell, Cody | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02802-MCR-GRJ |
| 215 | 77480 | Sketch, Kristoffer | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02586-MCR-GRJ |
| 216 | 77492 | Morgan, Anna | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02792-MCR-GRJ |
| 217 | 77512 | Scott, Micheal | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02477-MCR-GRJ |
| 218 | 84077 | Perkins, Kendric | Bruno & Bruno, LLP | | 7:20-cv-46963-MCR-GRJ |
| 219 | 84656 | Decowski, David | Justinian & Associates PLLC | 8:20-cv-34137-MCR-GRJ | |
| 220 | 88396 | COTTERMAN, JOSEPH | Hensley Legal Group, PC | | 3:19-cv-01411-MCR-GRJ |
| 221 | 91194 | Bartram, Jeremy N. | Messa & Associates | 8:20-cv-29049-MCR-GRJ | |
| 222 | 91220 | Cherry, Sheldon | Messa & Associates | 8:20-cv-29065-MCR-GRJ | |
| 223 | 91251 | Finch, Raymond T. | Messa & Associates | 8:20-cv-29079-MCR-GRJ | |
| 224 | 91278 | Hunt, Llewellyn | Messa & Associates | 8:20-cv-29121-MCR-GRJ | |
| 225 | 91300 | Laboy, Jennifer | Messa & Associates | 8:20-cv-29158-MCR-GRJ | |
| 226 | 91314 | Mastantuono, Christopher | Messa & Associates | | 8:20-cv-29177-MCR-GRJ |
| 227 | 91343 | REED, RYAN | Messa & Associates | 8:20-cv-29212-MCR-GRJ | |
| 228 | 91370 | Speck, Ryan D. | Messa & Associates | 8:20-cv-29239-MCR-GRJ | |
| 229 | 91738 | HAWK, JEFFREY | Franklin D. Azar & Associates, P.C. | | 3:19-cv-04308-MCR-GRJ |
| 230 | 91981 | Neil, William | Pennock Law Firm LLC | | 8:20-cv-34465-MCR-GRJ |
| 231 | 106920 | Banks, Zackery | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 3:20-cv-02444-MCR-GRJ |
| 232 | 110946 | Johansen, Eric | Douglas & London | | 7:20-cv-75601-MCR-GRJ |
| 233 | 111213 | King, Johnathan | Douglas & London | | 7:20-cv-76737-MCR-GRJ |
| 234 | 111580 | Lewellen, Kyle | Douglas & London | | 7:20-cv-80439-MCR-GRJ |
| 235 | 111611 | Lichtenberger, Harry | Douglas & London | | 7:20-cv-80590-MCR-GRJ |
| 236 | 111868 | Maraman, Peter | Douglas & London | | 7:20-cv-82005-MCR-GRJ |
| 237 | 112093 | McClintock, David | Douglas & London | | 7:20-cv-76871-MCR-GRJ |
| 238 | 120192 | Pellegrino, Austin M | Weitz & Luxenberg | 8:20-cv-40073-MCR-GRJ | |
| 239 | 132695 | Krok, Steven | Junell & Associates, PLLC | | 7:20-cv-57108-MCR-GRJ |
| 240 | 133046 | Manfield, Null | Junell & Associates, PLLC | | 7:20-cv-58702-MCR-GRJ |
| 241 | 135928 | Myatt, Thomas | Burnett Law Firm | | 7:20-cv-41944-MCR-GRJ |
| 242 | 136085 | SMITH, ROBERT DALE | Van Slyke Law, LLC | | 3:19-cv-01519-MCR-GRJ |
| 243 | 136086 | STARRATT, LARRY VINCENT | Van Slyke Law, LLC | | 3:19-cv-04392-MCR-GRJ |
| 244 | 136087 | STONER, JORDAN KEITH | Van Slyke Law, LLC | | 3:19-cv-04395-MCR-GRJ |
| 245 | 136090 | MARTINES, JOSEPH ROBERT | Van Slyke Law, LLC | | 3:19-cv-04394-MCR-GRJ |
| 246 | 136091 | LESUEUR, JOSEPH LEON | Van Slyke Law, LLC | | 3:19-cv-04396-MCR-GRJ |
| 247 | 136092 | KERN, JASON ERNEST | Van Slyke Law, LLC | | 3:19-cv-04363-MCR-GRJ |
| 248 | 136093 | JACOBS, MICHAEL EARL | Van Slyke Law, LLC | | 3:19-cv-04393-MCR-GRJ |
| 249 | 136094 | FANUKE, STEVEN NICHOLAS | Van Slyke Law, LLC | | 3:19-cv-04391-MCR-GRJ |
| 250 | 136097 | BLUMER, MICHAEL WILLIAM | Van Slyke Law, LLC | | 3:19-cv-04399-MCR-GRJ |
| 251 | 136098 | ARCHER, BRENT HOWARD | Van Slyke Law, LLC | | 3:19-cv-04398-MCR-GRJ |
| 252 | 138791 | LEHMAN, NORMAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02425-MCR-GRJ |
| 253 | 138879 | RAYMER, MICHAEL KEITH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02520-MCR-GRJ |
| 254 | 138895 | PEDERSON, PALMER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02612-MCR-GRJ |
| 255 | 138907 | WHITTEN, DUSTIN WALTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02657-MCR-GRJ |
| 256 | 138912 | NARDO, MATTHEW J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02623-MCR-GRJ |
| 257 | 138921 | RAMIREZ, XAVIER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02580-MCR-GRJ |
| 258 | 138922 | CHAPMAN, ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02639-MCR-GRJ |
| 259 | 138957 | Gould, Guy Francis | Johnson Becker | | 3:19-cv-01150-MCR-GRJ |
| 260 | 138961 | Rosario, Jose Miguel | Johnson Becker | | 3:19-cv-00863-MCR-GRJ |
| 261 | 138967 | Painter, Travis Shane | Johnson Becker | | 3:19-cv-04279-MCR-GRJ |
| 262 | 138972 | Hutchison, Adrian Lumun | Johnson Becker | | 3:19-cv-04265-MCR-GRJ |
| 263 | 138981 | Johnson, Jeffrey Emerson Solomon | Johnson Becker | | 3:19-cv-01638-MCR-GRJ |
| 264 | 138982 | Haslage, Elijah Russell | Johnson Becker | | 3:19-cv-01637-MCR-GRJ |
| 265 | 139028 | OBRIEN, DONALD REED | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02749-MCR-GRJ |
| 266 | 139033 | KIRKHAM, JOYCE ELAINE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02770-MCR-GRJ |
| 267 | 139051 | BOLENBAUGH, TIM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02693-MCR-GRJ |
| 268 | 139058 | WHISTLER, MATTHEW LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02403-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 269 | 139068 | GUILBEAU, CHRISTOPHER NICKLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02748-MCR-GRJ |
| 270 | 139085 | REEL, RUSSELL KEITH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02385-MCR-GRJ |
| 271 | 139181 | KELLY, DOUGLAS LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00971-MCR-GRJ |
| 272 | 139281 | SPENCE, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01043-MCR-GRJ |
| 273 | 139298 | Salinas, Carlos | Beasley Allen | | 3:19-cv-02132-MCR-GRJ |
| 274 | 139310 | PLUMLEY, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00993-MCR-GRJ |
| 275 | 139335 | MILLER, BRANDON | The Lanier Law Firm | | 3:19-cv-04445-MCR-GRJ |
| 276 | 139673 | DAVIDSON, BRIAN ANTHONEY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01295-MCR-GRJ |
| 277 | 139683 | DOUGLAS, CHAD THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01303-MCR-GRJ |
| 278 | 139703 | FRANTZ, ROBERT DOUGLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01029-MCR-GRJ |
| 279 | 139705 | FROST, JOSHUA CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01190-MCR-GRJ |
| 280 | 139731 | GEDDES, MATTHEW L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01091-MCR-GRJ |
| 281 | 139734 | HODUR, RAFAL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00967-MCR-GRJ |
| 282 | 139740 | HALSTEAD, CHAD JASON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00965-MCR-GRJ |
| 283 | 139747 | GOSNEY, DAVID JOSIAH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01037-MCR-GRJ |
| 284 | 139756 | Lopez, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00987-MCR-GRJ |
| 285 | 139758 | GRIFFITH, CHAD J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00959-MCR-GRJ |
| 286 | 139787 | MATOS, JEFFERSON RENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01031-MCR-GRJ |
| 287 | 139790 | PILON, ROBERT JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01093-MCR-GRJ |
| 288 | 139791 | MAYER, JASON EMANUEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01198-MCR-GRJ |
| 289 | 139800 | SALAS, DANIEL ALEJANDRO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01021-MCR-GRJ |
| 290 | 140027 | CHAPMAN, IRWIN | Douglas & London | | 3:20-cv-03162-MCR-GRJ |
| 291 | 144287 | MEDLOCK, MATTHEW | The Lanier Law Firm | | 3:19-cv-04441-MCR-GRJ |
| 292 | 144297 | MOORE, AMANDA | The Lanier Law Firm | | 3:19-cv-04486-MCR-GRJ |
| 293 | 144299 | STEWART, BENJAMIN | The Lanier Law Firm | | 3:19-cv-04491-MCR-GRJ |
| 294 | 144300 | SNEED, JAMES | The Lanier Law Firm | | 3:19-cv-04489-MCR-GRJ |
| 295 | 145936 | Stang, Thomas | Ron Austin Law | | 3:19-cv-02617-MCR-GRJ |
| 296 | 146640 | Johnston, Jeremy | Ron Austin Law | | 3:19-cv-02545-MCR-GRJ |
| 297 | 147680 | Kimsey, Vincent | Bassford Remele | | 3:20-cv-03106-MCR-GRJ |
| 298 | 147875 | Cerracchio, Edward | The Lanier Law Firm | | 3:19-cv-04444-MCR-GRJ |
| 299 | 147876 | COSPER, AARON | The Lanier Law Firm | | 3:19-cv-04480-MCR-GRJ |
| 300 | 147877 | Harness, David | The Lanier Law Firm | | 3:19-cv-04484-MCR-GRJ |
| 301 | 147878 | Kiser, John | The Lanier Law Firm | | 3:19-cv-04437-MCR-GRJ |
| 302 | 147879 | Lanier, Christopher | The Lanier Law Firm | | 3:19-cv-04439-MCR-GRJ |
| 303 | 148296 | Davis, Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42891-MCR-GRJ | |
| 304 | 152695 | LAWRENCE, TEDDY | Van Slyke Law, LLC | | 3:19-cv-04397-MCR-GRJ |
| 305 | 152702 | WENTZEL, PAUL | Bassford Remele | | 3:19-cv-00897-MCR-GRJ |
| 306 | 152934 | BRAUDRICK, TIMOTHY | Bernstein Liebhard LLP | | 3:19-cv-01520-MCR-GRJ |
| 307 | 152942 | BUCK, LEE | Cannon & Associates | | 3:19-cv-04277-MCR-GRJ |
| 308 | 155943 | PERQUE, KURT JOSEPH | Law Offices of Richard G. Perque | | 3:19-cv-02940-MCR-GRJ |
| 309 | 158363 | Alvarado, David | Pulaski Law Firm, PLLC | 8:20-cv-43667-MCR-GRJ | |
| 310 | 158419 | Roggenkamp, Ryan J. | OnderLaw, LLC | | 8:20-cv-34004-MCR-GRJ |
| 311 | 160046 | Gambhir, Govind | OnderLaw, LLC | | 8:20-cv-54019-MCR-GRJ |
| 312 | 160123 | Caruso, Charles | OnderLaw, LLC | 8:20-cv-54020-MCR-GRJ | |
| 313 | 160247 | Dornan, Ryan | Bailey & Glasser | 7:20-cv-88393-MCR-GRJ | |
| 314 | 160438 | Forester, Shanaye | OnderLaw, LLC | 8:20-cv-54033-MCR-GRJ | |
| 315 | 160598 | Wivell, Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47396-MCR-GRJ | |
| 316 | 160690 | Fortner, Seth | OnderLaw, LLC | | 8:20-cv-54035-MCR-GRJ |
| 317 | 160744 | Boggs, Thomas | McSweeney/Langevin LLC | 7:20-cv-67741-MCR-GRJ | |
| 318 | 160944 | Byrd, Jordan | OnderLaw, LLC | | 8:20-cv-54037-MCR-GRJ |
| 319 | 160981 | Human, Brandon | OnderLaw, LLC | 8:20-cv-54038-MCR-GRJ | |
| 320 | 161180 | Slusher, Fred | OnderLaw, LLC | | 8:20-cv-54039-MCR-GRJ |
| 321 | 161372 | Kinchen, Eddie | McSweeney/Langevin LLC | 7:20-cv-67940-MCR-GRJ | |
| 322 | 161457 | Myler, Travis | The Lanier Law Firm | 7:20-cv-36129-MCR-GRJ | |
| 323 | 162158 | Allman, Robert | OnderLaw, LLC | 8:20-cv-54047-MCR-GRJ | |
| 324 | 162229 | Slim, Rylynn | OnderLaw, LLC | 8:20-cv-54048-MCR-GRJ | |
| 325 | 162361 | CLAY, CHRISTOPHER | OnderLaw, LLC | | 8:20-cv-54050-MCR-GRJ |
| 326 | 163968 | Scopino, Morgan | McSweeney/Langevin LLC | 7:20-cv-68239-MCR-GRJ | |
| 327 | 164097 | Schaefer, Donald W. | LANGSTON & LOTT, PLLC | 8:20-cv-38206-MCR-GRJ | |
| 328 | 164320 | SCHOMER, MICHAEL | Bailey & Glasser | 7:20-cv-88525-MCR-GRJ | |
| 329 | 164661 | Lakeirra, Roddy | Kirtland & Packard LLP | | 7:20-cv-88616-MCR-GRJ |
| 330 | 165643 | Carr, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50910-MCR-GRJ | |
| 331 | 165673 | Holden, Gene Danell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51000-MCR-GRJ | |
| 332 | 168741 | PABON, FERNANDO L | Parafinczuk Wolf, P.A. | 7:20-cv-38187-MCR-GRJ | |
| 333 | 168763 | Robinson, Timothy | Parafinczuk Wolf, P.A. | 7:20-cv-38264-MCR-GRJ | |
| 334 | 169111 | Odom, Rihon | Weitz & Luxenberg | 7:20-cv-38608-MCR-GRJ | |
| 335 | 169497 | ARGOTE, JOSHUA | The Ferraro Law Firm | 8:20-cv-18391-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 336 | 169503 | CAMINO, MARIO | The Ferraro Law Firm | 8:20-cv-18407-MCR-GRJ | |
| 337 | 169512 | COX, MATTHEW | The Ferraro Law Firm | 8:20-cv-18445-MCR-GRJ | |
| 338 | 169522 | GOTT, BRANDON | The Ferraro Law Firm | 8:20-cv-18480-MCR-GRJ | |
| 339 | 169526 | JAYSON, DERALD | The Ferraro Law Firm | 8:20-cv-18492-MCR-GRJ | |
| 340 | 169532 | Light, David | The Ferraro Law Firm | 8:20-cv-18512-MCR-GRJ | |
| 341 | 169891 | TAPIA, CARLOS | Pulaski Law Firm, PLLC | 8:20-cv-54228-MCR-GRJ | |
| 342 | 170023 | Weir, Kevin | McSweeney/Langevin LLC | 7:20-cv-63983-MCR-GRJ | |
| 343 | 170069 | Williams, Dyrus Drayon | Charles E. Boyk Law Offices, LLC | 7:20-cv-88853-MCR-GRJ | |
| 344 | 170188 | McGinn, Terra Nicolle | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-42801-MCR-GRJ | |
| 345 | 170252 | Alegria, Michael | Grant & Eisenhofer | 7:20-cv-40923-MCR-GRJ | |
| 346 | 170253 | Alexander, Tracy | Grant & Eisenhofer | 7:20-cv-40924-MCR-GRJ | |
| 347 | 170254 | Allen, Charles | Grant & Eisenhofer | 7:20-cv-40926-MCR-GRJ | |
| 348 | 170255 | Amidon, Christian | Grant & Eisenhofer | 7:20-cv-40927-MCR-GRJ | |
| 349 | 170263 | Ayers, Demetress | Grant & Eisenhofer | 7:20-cv-40937-MCR-GRJ | |
| 350 | 170264 | Babcock, Eric | Grant & Eisenhofer | 7:20-cv-40939-MCR-GRJ | |
| 351 | 170265 | Bacho, Anthony | Grant & Eisenhofer | 7:20-cv-40940-MCR-GRJ | |
| 352 | 170269 | Baker, Antwoinne | Grant & Eisenhofer | 7:20-cv-40945-MCR-GRJ | |
| 353 | 170280 | Beasley, Kristopher | Grant & Eisenhofer | 7:20-cv-40960-MCR-GRJ | |
| 354 | 170283 | Beggs, Cody | Grant & Eisenhofer | 7:20-cv-40963-MCR-GRJ | |
| 355 | 170289 | Blake, Evan | Grant & Eisenhofer | 7:20-cv-40973-MCR-GRJ | |
| 356 | 170290 | Blancher, Steven | Grant & Eisenhofer | 7:20-cv-40975-MCR-GRJ | |
| 357 | 170302 | Brown, Alisha | Grant & Eisenhofer | 7:20-cv-40990-MCR-GRJ | |
| 358 | 170304 | BROWN, TERRY | Grant & Eisenhofer | 7:20-cv-40993-MCR-GRJ | |
| 359 | 170319 | Calhoun, Nathan | Grant & Eisenhofer | 7:20-cv-41015-MCR-GRJ | |
| 360 | 170321 | Campbell, Clint | Grant & Eisenhofer | 7:20-cv-41017-MCR-GRJ | |
| 361 | 170332 | Charles, Jowin | Grant & Eisenhofer | 7:20-cv-41062-MCR-GRJ | |
| 362 | 170335 | Clark, Harry E | Grant & Eisenhofer | 7:20-cv-41071-MCR-GRJ | |
| 363 | 170336 | Clark, Matthew | Grant & Eisenhofer | 7:20-cv-41074-MCR-GRJ | |
| 364 | 170345 | Collins, Rodmesha | Grant & Eisenhofer | 7:20-cv-41051-MCR-GRJ | |
| 365 | 170346 | Colombo, Matthew | Grant & Eisenhofer | 7:20-cv-41052-MCR-GRJ | |
| 366 | 170350 | Cooper, Brenden | Grant & Eisenhofer | 7:20-cv-41063-MCR-GRJ | |
| 367 | 170352 | Cornwell, Marissa | Grant & Eisenhofer | 7:20-cv-41070-MCR-GRJ | |
| 368 | 170379 | Davis, Parker | Grant & Eisenhofer | 7:20-cv-41133-MCR-GRJ | |
| 369 | 170382 | Deranleau, Jon | Grant & Eisenhofer | 7:20-cv-41138-MCR-GRJ | |
| 370 | 170383 | Diaz, Edwin | Grant & Eisenhofer | 7:20-cv-41141-MCR-GRJ | |
| 371 | 170388 | Dotson, Christopher | Grant & Eisenhofer | 7:20-cv-41151-MCR-GRJ | |
| 372 | 170389 | Drayton, Stacy D | Grant & Eisenhofer | 7:20-cv-41153-MCR-GRJ | |
| 373 | 170393 | Easter, Scott | Grant & Eisenhofer | 7:20-cv-41166-MCR-GRJ | |
| 374 | 170411 | Fleming, Bryan L | Grant & Eisenhofer | 7:20-cv-41217-MCR-GRJ | |
| 375 | 170419 | Fraser, Andrew Joshua | Grant & Eisenhofer | 7:20-cv-41237-MCR-GRJ | |
| 376 | 170421 | Frierson, Terry | Grant & Eisenhofer | 7:20-cv-41241-MCR-GRJ | |
| 377 | 170430 | Garman, Timothy | Grant & Eisenhofer | 7:20-cv-41263-MCR-GRJ | |
| 378 | 170445 | Gonzales, Alonzo | Grant & Eisenhofer | 7:20-cv-41155-MCR-GRJ | |
| 379 | 170470 | Harrell, Selena | Grant & Eisenhofer | 7:20-cv-41229-MCR-GRJ | |
| 380 | 170473 | Hart, Scott A | Grant & Eisenhofer | 7:20-cv-41236-MCR-GRJ | |
| 381 | 170477 | Heinl, Mark A | Grant & Eisenhofer | 7:20-cv-41247-MCR-GRJ | |
| 382 | 170487 | Hill, Leon | Grant & Eisenhofer | 7:20-cv-41293-MCR-GRJ | |
| 383 | 170496 | Hughes, Sarah | Grant & Eisenhofer | 7:20-cv-41305-MCR-GRJ | |
| 384 | 170506 | Jakubiec, Michael A | Grant & Eisenhofer | 7:20-cv-41318-MCR-GRJ | |
| 385 | 170507 | Jenkins, Jerome | Grant & Eisenhofer | 7:20-cv-41319-MCR-GRJ | |
| 386 | 170509 | Johnson, Pierre | Grant & Eisenhofer | 7:20-cv-41322-MCR-GRJ | |
| 387 | 170520 | Kennedy, Tristin L | Grant & Eisenhofer | 7:20-cv-41337-MCR-GRJ | |
| 388 | 170544 | Lee, Ashley | Grant & Eisenhofer | 7:20-cv-41364-MCR-GRJ | |
| 389 | 170547 | Leininger, Ray S | Grant & Eisenhofer | 7:20-cv-41368-MCR-GRJ | |
| 390 | 170549 | Lewis, Dejuan | Grant & Eisenhofer | 7:20-cv-41372-MCR-GRJ | |
| 391 | 170553 | Logue, Kevin | Grant & Eisenhofer | 7:20-cv-41381-MCR-GRJ | |
| 392 | 170555 | Lopez, Tasha | Grant & Eisenhofer | 7:20-cv-41384-MCR-GRJ | |
| 393 | 170565 | Malloy, Jasmine | Grant & Eisenhofer | 7:20-cv-41396-MCR-GRJ | |
| 394 | 170568 | Mansfield, Stephanie | Grant & Eisenhofer | 7:20-cv-41400-MCR-GRJ | |
| 395 | 170569 | Martin, Benjamin | Grant & Eisenhofer | 7:20-cv-41401-MCR-GRJ | |
| 396 | 170573 | Martin, Ryan M | Grant & Eisenhofer | 7:20-cv-41410-MCR-GRJ | |
| 397 | 170582 | Mccasland, Joshua | Grant & Eisenhofer | 7:20-cv-41430-MCR-GRJ | |
| 398 | 170594 | Mejia, Orveal | Grant & Eisenhofer | 7:20-cv-41453-MCR-GRJ | |
| 399 | 170614 | Mullins, Kristopher C | Grant & Eisenhofer | 7:20-cv-41510-MCR-GRJ | |
| 400 | 170623 | Nelson, Patrick | Grant & Eisenhofer | 7:20-cv-41532-MCR-GRJ | |
| 401 | 170629 | Olson-Ramsdell, Kasey | Grant & Eisenhofer | 7:20-cv-41548-MCR-GRJ | |
| 402 | 170640 | Petty, Ryan | Grant & Eisenhofer | 7:20-cv-41580-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 403 | 170653 | Ramm, Gustave B | Grant & Eisenhofer | 7:20-cv-41421-MCR-GRJ | |
| 404 | 170655 | Rand, Zachary | Grant & Eisenhofer | 7:20-cv-41425-MCR-GRJ | |
| 405 | 170656 | Randall, Adam | Grant & Eisenhofer | 7:20-cv-41427-MCR-GRJ | |
| 406 | 170663 | Rivera, Justo | Grant & Eisenhofer | 7:20-cv-41442-MCR-GRJ | |
| 407 | 170664 | Robertson, Sterling | Grant & Eisenhofer | 7:20-cv-41444-MCR-GRJ | |
| 408 | 170671 | Rohrbach, Ashley M | Grant & Eisenhofer | 7:20-cv-41456-MCR-GRJ | |
| 409 | 170680 | Salinas, Francisco | Grant & Eisenhofer | 7:20-cv-41472-MCR-GRJ | |
| 410 | 170688 | Seibel, Clint | Grant & Eisenhofer | 7:20-cv-41480-MCR-GRJ | |
| 411 | 170695 | Short, Ronald | Grant & Eisenhofer | 7:20-cv-41509-MCR-GRJ | |
| 412 | 170700 | Skokowski, Mark S | Grant & Eisenhofer | 7:20-cv-41488-MCR-GRJ | |
| 413 | 170706 | SMITH, MARK | Grant & Eisenhofer | 7:20-cv-41506-MCR-GRJ | |
| 414 | 170711 | Soliz, Christopher | Grant & Eisenhofer | 7:20-cv-41523-MCR-GRJ | |
| 415 | 170715 | Spencer, Terrence | Grant & Eisenhofer | 7:20-cv-41535-MCR-GRJ | |
| 416 | 170721 | Stradford, Justin | Grant & Eisenhofer | 7:20-cv-41553-MCR-GRJ | |
| 417 | 170722 | Strowmatt, Bryan | Grant & Eisenhofer | 7:20-cv-41556-MCR-GRJ | |
| 418 | 170742 | Torres, Brenda | Grant & Eisenhofer | 7:20-cv-41638-MCR-GRJ | |
| 419 | 170743 | Toscano, Noe | Grant & Eisenhofer | 7:20-cv-41640-MCR-GRJ | |
| 420 | 170744 | Trahan, Stacey | Grant & Eisenhofer | 7:20-cv-41644-MCR-GRJ | |
| 421 | 170754 | Tuttle, Marcus | Grant & Eisenhofer | 7:20-cv-41694-MCR-GRJ | |
| 422 | 170759 | Vann-Lites, Aaron | Grant & Eisenhofer | 7:20-cv-41714-MCR-GRJ | |
| 423 | 170772 | Walsh, Richard T | Grant & Eisenhofer | 7:20-cv-41585-MCR-GRJ | |
| 424 | 170782 | Williams, Brisco | Grant & Eisenhofer | 7:20-cv-41616-MCR-GRJ | |
| 425 | 170787 | Willis, Nekia | Grant & Eisenhofer | 7:20-cv-41634-MCR-GRJ | |
| 426 | 172880 | Hobbs, Greg | OnderLaw, LLC | | 8:20-cv-54061-MCR-GRJ |
| 427 | 172882 | ZERE, DANI | OnderLaw, LLC | 8:20-cv-54063-MCR-GRJ | |
| 428 | 174481 | Bucchin, Andrew | Charles E. Boyk Law Offices, LLC | 7:20-cv-88880-MCR-GRJ | |
| 429 | 174483 | Springer, Dana | Charles E. Boyk Law Offices, LLC | 7:20-cv-88882-MCR-GRJ | |
| 430 | 174526 | Moreland, Keenan | Charles E. Boyk Law Offices, LLC | 7:20-cv-88925-MCR-GRJ | |
| 431 | 174536 | Henry, Richard | Charles E. Boyk Law Offices, LLC | 7:20-cv-79987-MCR-GRJ | |
| 432 | 174541 | Hatfield, Chad | Charles E. Boyk Law Offices, LLC | 7:20-cv-79998-MCR-GRJ | |
| 433 | 174562 | Brockie, Matthew | Charles E. Boyk Law Offices, LLC | 7:20-cv-80044-MCR-GRJ | |
| 434 | 174570 | Gordon, Dylan | Charles E. Boyk Law Offices, LLC | 7:20-cv-80063-MCR-GRJ | |
| 435 | 174587 | Belcher, David | Charles E. Boyk Law Offices, LLC | 7:20-cv-80127-MCR-GRJ | |
| 436 | 174589 | Broussard, Wesley | Charles E. Boyk Law Offices, LLC | 7:20-cv-80134-MCR-GRJ | |
| 437 | 174615 | Gaul, Patrick | Charles E. Boyk Law Offices, LLC | 7:20-cv-80228-MCR-GRJ | |
| 438 | 174641 | Hurd, Ashley | Charles E. Boyk Law Offices, LLC | 7:20-cv-80425-MCR-GRJ | |
| 439 | 174660 | Deases, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80504-MCR-GRJ | |
| 440 | 174661 | Hinski, Derek | Charles E. Boyk Law Offices, LLC | 7:20-cv-80509-MCR-GRJ | |
| 441 | 174662 | Polk, Justin | Charles E. Boyk Law Offices, LLC | 7:20-cv-80513-MCR-GRJ | |
| 442 | 174946 | Gragg, Travis | OnderLaw, LLC | 8:20-cv-54073-MCR-GRJ | |
| 443 | 174956 | HUGGINS, DALTON | OnderLaw, LLC | 8:20-cv-54083-MCR-GRJ | |
| 444 | 176248 | Kong, Cheng | OnderLaw, LLC | 8:20-cv-54085-MCR-GRJ | |
| 445 | 176250 | Price, Daniel | OnderLaw, LLC | 8:20-cv-54087-MCR-GRJ | |
| 446 | 176257 | Henderson, Corey | OnderLaw, LLC | | 8:20-cv-54093-MCR-GRJ |
| 447 | 176261 | Santos, Ramon | OnderLaw, LLC | | 8:20-cv-54097-MCR-GRJ |
| 448 | 176262 | Hamrick, Harley | OnderLaw, LLC | 8:20-cv-54098-MCR-GRJ | |
| 449 | 176264 | West, Andrew | OnderLaw, LLC | 8:20-cv-54100-MCR-GRJ | |
| 450 | 176265 | Nurse, Mary | OnderLaw, LLC | 8:20-cv-54101-MCR-GRJ | |
| 451 | 176307 | PACHECO, DAISY | Weitz & Luxenberg | 7:20-cv-41266-MCR-GRJ | |
| 452 | 176335 | Bodewig, Alexander Paul | Charles E. Boyk Law Offices, LLC | 7:20-cv-80609-MCR-GRJ | |
| 453 | 176345 | Shaffer, Teddy Joe | Charles E. Boyk Law Offices, LLC | 7:20-cv-80663-MCR-GRJ | |
| 454 | 176402 | Collins, Ronald | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-40833-MCR-GRJ | |
| 455 | 176452 | FILLINGANE, JONATHAN D | Nabors Law Firm | 7:20-cv-42037-MCR-GRJ | |
| 456 | 176518 | Faith, Daniel | OnderLaw, LLC | | 7:20-cv-42775-MCR-GRJ |
| 457 | 176520 | King, Marcell | OnderLaw, LLC | 7:20-cv-42782-MCR-GRJ | |
| 458 | 176522 | Hawkins, Randall | OnderLaw, LLC | | 7:20-cv-42788-MCR-GRJ |
| 459 | 176526 | Hiles, Robert | OnderLaw, LLC | 7:20-cv-42800-MCR-GRJ | |
| 460 | 176531 | Robinson, Wilfred | OnderLaw, LLC | 7:20-cv-42811-MCR-GRJ | |
| 461 | 176532 | Robinson, Mark | OnderLaw, LLC | 7:20-cv-42814-MCR-GRJ | |
| 462 | 176739 | May, Anthony | McCune Wright Arevalo | | 3:19-cv-04144-MCR-GRJ |
| 463 | 176827 | SETTLEMIRES, LAMAR | The Law Office of Macy D. Hanson, PLLC | | 3:19-cv-05092-MCR-GRJ |
| 464 | 178031 | RODRIGUEZ, AXEL | The Ferraro Law Firm | 8:20-cv-18746-MCR-GRJ | |
| 465 | 178183 | Badgerow, David Michael | Singleton Schreiber, LLP | | 3:20-cv-04682-MCR-GRJ |
| 466 | 178501 | Echols, Thomas Le'Rouse | Singleton Schreiber, LLP | | 3:20-cv-04577-MCR-GRJ |
| 467 | 178806 | Jones, Charlie | Singleton Schreiber, LLP | | 3:20-cv-04739-MCR-GRJ |
| 468 | 179016 | Meadows, Scott Edward | Singleton Schreiber, LLP | | 3:20-cv-04341-MCR-GRJ |
| 469 | 179057 | Moore, Daniel James | Singleton Schreiber, LLP | | 3:20-cv-04472-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 470 | 179267 | Rorrer, Thomas | Singleton Schreiber, LLP | | 3:20-cv-04801-MCR-GRJ |
| 471 | 179385 | Smith, Michael Ray | Singleton Schreiber, LLP | | 3:20-cv-04925-MCR-GRJ |
| 472 | 179599 | Williamson, David H | Singleton Schreiber, LLP | | 3:20-cv-05176-MCR-GRJ |
| 473 | 179750 | Kim, Jeffrey Hyun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83671-MCR-GRJ | |
| 474 | 180157 | Barnes, Robert | Bertram & Graf, L.L.C. | 7:20-cv-46819-MCR-GRJ | |
| 475 | 180162 | CADENAS, NICHOLAS | Bertram & Graf, L.L.C. | 7:20-cv-46832-MCR-GRJ | |
| 476 | 180167 | COOK, BRANDON PAUL | Bertram & Graf, L.L.C. | 7:20-cv-46844-MCR-GRJ | |
| 477 | 180168 | Cowee, Gerrad | Bertram & Graf, L.L.C. | 7:20-cv-46846-MCR-GRJ | |
| 478 | 180169 | Farrell, James Devery | Bertram & Graf, L.L.C. | 7:20-cv-46849-MCR-GRJ | |
| 479 | 180171 | Franklin, Adrion | Bertram & Graf, L.L.C. | 7:20-cv-46854-MCR-GRJ | |
| 480 | 180181 | Lanpheare, Brandon | Bertram & Graf, L.L.C. | 7:20-cv-46876-MCR-GRJ | |
| 481 | 180192 | PRIDDY, JACOB | Bertram & Graf, L.L.C. | 7:20-cv-46895-MCR-GRJ | |
| 482 | 180197 | Scott, Ulkema | Bertram & Graf, L.L.C. | 7:20-cv-46904-MCR-GRJ | |
| 483 | 180209 | WILCOX, WILLIAM | Bertram & Graf, L.L.C. | 7:20-cv-46924-MCR-GRJ | |
| 484 | 180777 | Agee, Nathanael | Heninger Garrison Davis, LLC | | 8:20-cv-21325-MCR-GRJ |
| 485 | 181191 | Kruse, Benjamin Richard | McSweeney/Langevin LLC | 8:20-cv-36399-MCR-GRJ | |
| 486 | 181690 | Pinckney, Christopher | Mostyn Law | 8:20-cv-03766-MCR-GRJ | |
| 487 | 182609 | SOKAU, TAMMIE | Parafinczuk Wolf, P.A. | | 7:20-cv-90859-MCR-GRJ |
| 488 | 183290 | JONES, JARID | Singleton Schreiber, LLP | | 3:20-cv-05367-MCR-GRJ |
| 489 | 183304 | Yeakley, Benjamin | Singleton Schreiber, LLP | | 3:20-cv-04950-MCR-GRJ |
| 490 | 185821 | Days, Terence | Wagstaff & Cartmell, LLP | | 7:20-cv-95655-MCR-GRJ |
| 491 | 188659 | Corneh, Vamunyah | Parafinczuk Wolf, P.A. | 8:20-cv-28560-MCR-GRJ | |
| 492 | 189205 | Rios, Jose | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-96845-MCR-GRJ | |
| 493 | 190610 | McMillen, Kelly | Schneider Hammers LLC | | 8:20-cv-28445-MCR-GRJ |
| 494 | 190620 | Stewart, Anthony | Schneider Hammers LLC | | 8:20-cv-28490-MCR-GRJ |
| 495 | 190802 | ROBERTS, CALVIN | The Ferraro Law Firm | 8:20-cv-61062-MCR-GRJ | |
| 496 | 190816 | FAVAZZA, ANTONIO | The Ferraro Law Firm | 8:20-cv-61093-MCR-GRJ | |
| 497 | 190826 | SMITH, TREVOR | The Ferraro Law Firm | 8:20-cv-61115-MCR-GRJ | |
| 498 | 190857 | Mayence, Michael | Schlesinger Law Offices, P.A. | | 3:20-cv-03856-MCR-GRJ |
| 499 | 191605 | Brown, William R | Pulaski Law Firm, PLLC | 8:20-cv-31568-MCR-GRJ | |
| 500 | 191731 | Johnson, Leonard | Pulaski Law Firm, PLLC | 8:20-cv-31664-MCR-GRJ | |
| 501 | 191820 | PETERSON, ADAM | Pulaski Law Firm, PLLC | 8:20-cv-38676-MCR-GRJ | |
| 502 | 194300 | SU, ATHENA | Grant & Eisenhofer | 8:20-cv-36877-MCR-GRJ | |
| 503 | 196901 | Aanerud, Jacob | Bertram & Graf, L.L.C. | 8:20-cv-32153-MCR-GRJ | |
| 504 | 196915 | BARNETS, JOHN | Bertram & Graf, L.L.C. | 8:20-cv-32182-MCR-GRJ | |
| 505 | 196918 | Beh, Brock | Bertram & Graf, L.L.C. | 8:20-cv-32189-MCR-GRJ | |
| 506 | 196919 | Bell, Jason | Bertram & Graf, L.L.C. | 8:20-cv-32191-MCR-GRJ | |
| 507 | 196920 | BERNATSKI, PETER | Bertram & Graf, L.L.C. | 8:20-cv-32193-MCR-GRJ | |
| 508 | 196933 | BRYANT, PATRICK | Bertram & Graf, L.L.C. | 8:20-cv-32232-MCR-GRJ | |
| 509 | 196940 | CARR, LENNIE | Bertram & Graf, L.L.C. | 8:20-cv-32255-MCR-GRJ | |
| 510 | 196943 | CEREZO, ANTHONY | Bertram & Graf, L.L.C. | 8:20-cv-32265-MCR-GRJ | |
| 511 | 196953 | Coreas De La O, Kelvin A | Bertram & Graf, L.L.C. | 8:20-cv-32296-MCR-GRJ | |
| 512 | 196964 | Daley, Matthew | Bertram & Graf, L.L.C. | 8:20-cv-32337-MCR-GRJ | |
| 513 | 196968 | Davis, Ian | Bertram & Graf, L.L.C. | 8:20-cv-32354-MCR-GRJ | |
| 514 | 196974 | DONOVAN, BROOKS | Bertram & Graf, L.L.C. | 8:20-cv-32382-MCR-GRJ | |
| 515 | 197000 | Graves, Ben | Bertram & Graf, L.L.C. | 8:20-cv-32511-MCR-GRJ | |
| 516 | 197005 | Gudger, Paul | Bertram & Graf, L.L.C. | 8:20-cv-32535-MCR-GRJ | |
| 517 | 197011 | Hardwick, William | Bertram & Graf, L.L.C. | 8:20-cv-32558-MCR-GRJ | |
| 518 | 197020 | Hegney, Chris | Bertram & Graf, L.L.C. | 8:20-cv-32601-MCR-GRJ | |
| 519 | 197021 | Hernandez, Manuel | Bertram & Graf, L.L.C. | 8:20-cv-32606-MCR-GRJ | |
| 520 | 197027 | Hill, James | Bertram & Graf, L.L.C. | 8:20-cv-32632-MCR-GRJ | |
| 521 | 197031 | Hodson, Stephen | Bertram & Graf, L.L.C. | 8:20-cv-32650-MCR-GRJ | |
| 522 | 197037 | HUNT, RILEY | Bertram & Graf, L.L.C. | 8:20-cv-32676-MCR-GRJ | |
| 523 | 197041 | Jablonski, Nathaniel | Bertram & Graf, L.L.C. | 8:20-cv-32693-MCR-GRJ | |
| 524 | 197051 | Keck, Mark | Bertram & Graf, L.L.C. | 8:20-cv-32221-MCR-GRJ | |
| 525 | 197054 | KIDD, JEFFERY | Bertram & Graf, L.L.C. | 8:20-cv-32230-MCR-GRJ | |
| 526 | 197056 | Klodowski, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-32236-MCR-GRJ | |
| 527 | 197062 | Landry, Jarrod | Bertram & Graf, L.L.C. | 8:20-cv-32253-MCR-GRJ | |
| 528 | 197070 | Leimkuehler, Scott | Bertram & Graf, L.L.C. | 8:20-cv-32277-MCR-GRJ | |
| 529 | 197081 | MANNING, RANDAL | Bertram & Graf, L.L.C. | 8:20-cv-32313-MCR-GRJ | |
| 530 | 197093 | MCKELVEY, JAMES | Bertram & Graf, L.L.C. | 8:20-cv-32357-MCR-GRJ | |
| 531 | 197096 | Miller, Mike | Bertram & Graf, L.L.C. | 8:20-cv-32370-MCR-GRJ | |
| 532 | 197098 | Millikin, Brandon | Bertram & Graf, L.L.C. | 8:20-cv-32380-MCR-GRJ | |
| 533 | 197102 | MONROE, MARCUS CLIFTON | Bertram & Graf, L.L.C. | 8:20-cv-32399-MCR-GRJ | |
| 534 | 197103 | Morales, Edgar | Bertram & Graf, L.L.C. | 8:20-cv-32404-MCR-GRJ | |
| 535 | 197108 | Mulgrew, Bryan | Bertram & Graf, L.L.C. | 8:20-cv-32425-MCR-GRJ | |
| 536 | 197119 | PEART, JEAN-CLAUDE | Bertram & Graf, L.L.C. | 8:20-cv-32481-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 537 | 197123 | Pettaway, James | Bertram & Graf, L.L.C. | 8:20-cv-32504-MCR-GRJ | |
| 538 | 197125 | Pitman, David | Bertram & Graf, L.L.C. | 8:20-cv-32516-MCR-GRJ | |
| 539 | 197138 | Reynolds, Kevin | Bertram & Graf, L.L.C. | 8:20-cv-32569-MCR-GRJ | |
| 540 | 197143 | Rios, Felix | Bertram & Graf, L.L.C. | 8:20-cv-32592-MCR-GRJ | |
| 541 | 197145 | ROBINSON, MATTHEW | Bertram & Graf, L.L.C. | 8:20-cv-32599-MCR-GRJ | |
| 542 | 197149 | Rubio, Esequiel | Bertram & Graf, L.L.C. | 8:20-cv-32617-MCR-GRJ | |
| 543 | 197158 | Saunders, William | Bertram & Graf, L.L.C. | 8:20-cv-32656-MCR-GRJ | |
| 544 | 197160 | SCHWARZKOPF, JARROD | Bertram & Graf, L.L.C. | 8:20-cv-32665-MCR-GRJ | |
| 545 | 197162 | Sentman, Cody | Bertram & Graf, L.L.C. | 8:20-cv-32674-MCR-GRJ | |
| 546 | 197169 | Silva, William | Bertram & Graf, L.L.C. | 8:20-cv-32705-MCR-GRJ | |
| 547 | 197171 | Sipos, Joshua | Bertram & Graf, L.L.C. | 8:20-cv-32714-MCR-GRJ | |
| 548 | 197187 | TITTLE, DANIEL | Bertram & Graf, L.L.C. | 8:20-cv-32766-MCR-GRJ | |
| 549 | 197195 | WADE, STEPHEN | Bertram & Graf, L.L.C. | 8:20-cv-32794-MCR-GRJ | |
| 550 | 197198 | WALLER, JOHN | Bertram & Graf, L.L.C. | 8:20-cv-32802-MCR-GRJ | |
| 551 | 197202 | WATERS, MARLIN | Bertram & Graf, L.L.C. | 8:20-cv-32813-MCR-GRJ | |
| 552 | 197218 | Woehler, Troy | Bertram & Graf, L.L.C. | 8:20-cv-32855-MCR-GRJ | |
| 553 | 199078 | Ashford, Jeffrey Scott | Matthews & Associates | | 8:20-cv-63445-MCR-GRJ |
| 554 | 199136 | Gifford, Christopher James | Matthews & Associates | | 8:20-cv-63568-MCR-GRJ |
| 555 | 199259 | Kercheval, James A. | Matthews & Associates | 8:20-cv-63691-MCR-GRJ | |
| 556 | 199273 | Krebaum, William Cotter | Matthews & Associates | | 8:20-cv-63705-MCR-GRJ |
| 557 | 199940 | ANDERSON, OTHA E | Parafinczuk Wolf, P.A. | 8:20-cv-61443-MCR-GRJ | |
| 558 | 200002 | HUSKINSON, CLEON | Parafinczuk Wolf, P.A. | 8:20-cv-62867-MCR-GRJ | |
| 559 | 200528 | Hook, Bernard | Peterson & Associates, P.C. | 8:20-cv-69551-MCR-GRJ | |
| 560 | 201076 | Wilson, Dameon | Pulaski Law Firm, PLLC | 8:20-cv-47080-MCR-GRJ | |
| 561 | 202645 | Schmidt, Andrew | Farris, Riley & Pitt | | 8:20-cv-32894-MCR-GRJ |
| 562 | 202646 | Stephens, Dione | Farris, Riley & Pitt | | 8:20-cv-32896-MCR-GRJ |
| 563 | 202662 | KURTH, TYLER D. | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51749-MCR-GRJ |
| 564 | 202957 | Montalvo, Christopher | Messa & Associates | | 8:20-cv-64527-MCR-GRJ |
| 565 | 207675 | DELAO, ANDREW | Watts Guerra, LLP | | 3:20-cv-01172-MCR-GRJ |
| 566 | 207681 | Moore, James | Watts Guerra, LLP | | 3:20-cv-02967-MCR-GRJ |
| 567 | 207784 | BARLOW, DANIEL JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-04724-MCR-GRJ |
| 568 | 208027 | Johnson, Micah | Eckland & Blando LLP | | 3:20-cv-04362-MCR-GRJ |
| 569 | 210089 | Natanson, Christian | McCune Wright Arevalo | | 8:20-cv-56845-MCR-GRJ |
| 570 | 210467 | Huffine, Zachary Dean | Pennock Law Firm LLC | 8:20-cv-61185-MCR-GRJ | |
| 571 | 211442 | KEOWN, MITCHELL | Grant & Eisenhofer | 8:20-cv-58538-MCR-GRJ | |
| 572 | 211446 | Bakkar, Hassan | Singleton Schreiber, LLP | | 8:20-cv-59507-MCR-GRJ |
| 573 | 211449 | Fleming, Derek | Singleton Schreiber, LLP | 8:20-cv-60180-MCR-GRJ | |
| 574 | 211625 | MARTIN, BLAKE | Grant & Eisenhofer | 8:20-cv-58547-MCR-GRJ | |
| 575 | 213233 | Perry, Christopher | Grant & Eisenhofer | 8:20-cv-59196-MCR-GRJ | |
| 576 | 213234 | STRAWSER, RYAN | Grant & Eisenhofer | 8:20-cv-59197-MCR-GRJ | |
| 577 | 213240 | SANKO, JOSHUA | Grant & Eisenhofer | 8:20-cv-60004-MCR-GRJ | |
| 578 | 213242 | MERCIER, ETHAN | Grant & Eisenhofer | 8:20-cv-60012-MCR-GRJ | |
| 579 | 213247 | WALLACE, ABDUL | Grant & Eisenhofer | 8:20-cv-60029-MCR-GRJ | |
| 580 | 213250 | THORNTON, KAMEEN G | Grant & Eisenhofer | 8:20-cv-60040-MCR-GRJ | |
| 581 | 216086 | Holdaway, Elizabeth | Laminack Pirtle & Martines | 8:20-cv-71483-MCR-GRJ | |
| 582 | 216122 | Knight, Bernard | Laminack Pirtle & Martines | 8:20-cv-71566-MCR-GRJ | |
| 583 | 216294 | Schwab, Douglas | Laminack Pirtle & Martines | 8:20-cv-72594-MCR-GRJ | |
| 584 | 216335 | THOMPSON, CHRISTOPHER | Laminack Pirtle & Martines | 8:20-cv-72635-MCR-GRJ | |
| 585 | 216407 | AYERS, DANIEL | Grant & Eisenhofer | 8:20-cv-60309-MCR-GRJ | |
| 586 | 216409 | BLAIS, ROBERT | Grant & Eisenhofer | 8:20-cv-60317-MCR-GRJ | |
| 587 | 216417 | GRIFFIN, JEREMY | Grant & Eisenhofer | 8:20-cv-60331-MCR-GRJ | |
| 588 | 216429 | MACDONALD, MANDY | Grant & Eisenhofer | 8:20-cv-60372-MCR-GRJ | |
| 589 | 216433 | MILLER, GREG | Grant & Eisenhofer | 8:20-cv-60387-MCR-GRJ | |
| 590 | 216434 | MOLINAR, MIGUEL | Grant & Eisenhofer | 8:20-cv-60391-MCR-GRJ | |
| 591 | 216438 | Peterson, Michael | Grant & Eisenhofer | 8:20-cv-60406-MCR-GRJ | |
| 592 | 216443 | SCHROEDER, SEAN | Grant & Eisenhofer | 8:20-cv-60423-MCR-GRJ | |
| 593 | 216455 | STARR, BRANDON | Grant & Eisenhofer | 8:20-cv-60460-MCR-GRJ | |
| 594 | 216499 | Atencio, David | Grant & Eisenhofer | 8:20-cv-60483-MCR-GRJ | |
| 595 | 216500 | CANIZALEZ, FERNANDO | Grant & Eisenhofer | 8:20-cv-60486-MCR-GRJ | |
| 596 | 216502 | HOUSTON, BRYAN | Grant & Eisenhofer | 8:20-cv-60492-MCR-GRJ | |
| 597 | 216505 | LAMBERT, WILLIAM | Grant & Eisenhofer | 8:20-cv-60501-MCR-GRJ | |
| 598 | 216509 | OSTROSKE, RACHEL | Grant & Eisenhofer | 8:20-cv-60513-MCR-GRJ | |
| 599 | 216510 | PARSON, JACKIE | Grant & Eisenhofer | 8:20-cv-60517-MCR-GRJ | |
| 600 | 216513 | SATTERFIELD, JAY | Grant & Eisenhofer | 7:21-cv-18341-MCR-GRJ | |
| 601 | 216514 | SCHESVOLD, JORDAN | Grant & Eisenhofer | 8:20-cv-85958-MCR-GRJ | |
| 602 | 216515 | STRICKLAND, CODY | Grant & Eisenhofer | 8:20-cv-60528-MCR-GRJ | |
| 603 | 216541 | CHESWORTH, EVAN | Parafinczuk Wolf, P.A. | | 8:20-cv-67025-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 604 | 216997 | Lumanog, Taj | Pulaski Law Firm, PLLC | 8:20-cv-64835-MCR-GRJ | |
| 605 | 217209 | Waddell, David | Rosen Injury Lawyers | 8:20-cv-66156-MCR-GRJ | |
| 606 | 218435 | Smith, Bruce S | Weitz & Luxenberg | 8:20-cv-71363-MCR-GRJ | |
| 607 | 218575 | Parrish, Sharlene | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75765-MCR-GRJ |
| 608 | 218597 | Danylko, Seth Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75903-MCR-GRJ | |
| 609 | 218626 | Dankowski, Tony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76849-MCR-GRJ | |
| 610 | 218854 | Ackman, Daniel | Bertram & Graf, L.L.C. | 8:20-cv-69206-MCR-GRJ | |
| 611 | 218855 | AINSWORTH, FRANCIS | Bertram & Graf, L.L.C. | 8:20-cv-69208-MCR-GRJ | |
| 612 | 218858 | Allbert, Timothy | Bertram & Graf, L.L.C. | 8:20-cv-69214-MCR-GRJ | |
| 613 | 218869 | Beverly, Clyde | Bertram & Graf, L.L.C. | 8:20-cv-69238-MCR-GRJ | |
| 614 | 218871 | Bonds, Kip | Bertram & Graf, L.L.C. | 8:20-cv-69242-MCR-GRJ | |
| 615 | 218873 | Bowman, Keon | Bertram & Graf, L.L.C. | 8:20-cv-69247-MCR-GRJ | |
| 616 | 218879 | BURDICK, KYLE | Bertram & Graf, L.L.C. | 8:20-cv-69260-MCR-GRJ | |
| 617 | 218882 | Butler, James | Bertram & Graf, L.L.C. | 8:20-cv-69269-MCR-GRJ | |
| 618 | 218885 | Cantu, Gabriel | Bertram & Graf, L.L.C. | 8:20-cv-69279-MCR-GRJ | |
| 619 | 218888 | Cartwright, Jason | Bertram & Graf, L.L.C. | 8:20-cv-69288-MCR-GRJ | |
| 620 | 218894 | Cupps, John | Bertram & Graf, L.L.C. | 8:20-cv-69306-MCR-GRJ | |
| 621 | 218895 | Daunis, Jesse Brandon | Bertram & Graf, L.L.C. | 8:20-cv-69309-MCR-GRJ | |
| 622 | 218897 | Davis, Phillip | Bertram & Graf, L.L.C. | 8:20-cv-70961-MCR-GRJ | |
| 623 | 218898 | Deturenne, Larry | Bertram & Graf, L.L.C. | 8:20-cv-70963-MCR-GRJ | |
| 624 | 218903 | EDMAN, AARON | Bertram & Graf, L.L.C. | 8:20-cv-70972-MCR-GRJ | |
| 625 | 218916 | Gilbert, Jeremy | Bertram & Graf, L.L.C. | 8:20-cv-70995-MCR-GRJ | |
| 626 | 218923 | Greene, John | Bertram & Graf, L.L.C. | 8:20-cv-71008-MCR-GRJ | |
| 627 | 218925 | Harp, James | Bertram & Graf, L.L.C. | 8:20-cv-71011-MCR-GRJ | |
| 628 | 218932 | Hoveland, Brian | Bertram & Graf, L.L.C. | 8:20-cv-71023-MCR-GRJ | |
| 629 | 218949 | Lane, Victoria | Bertram & Graf, L.L.C. | 8:20-cv-72297-MCR-GRJ | |
| 630 | 218954 | LYLE, JASON | Bertram & Graf, L.L.C. | 8:20-cv-72309-MCR-GRJ | |
| 631 | 218956 | Maples, Candace | Bertram & Graf, L.L.C. | 8:20-cv-72315-MCR-GRJ | |
| 632 | 218957 | Mason, Lee Edward | Bertram & Graf, L.L.C. | 8:20-cv-72317-MCR-GRJ | |
| 633 | 218962 | McKelvey, Leroy George | Bertram & Graf, L.L.C. | 8:20-cv-72330-MCR-GRJ | |
| 634 | 218964 | Milam, Christopher | Bertram & Graf, L.L.C. | 8:20-cv-72334-MCR-GRJ | |
| 635 | 218967 | Montgomery, Michael | Bertram & Graf, L.L.C. | 8:20-cv-72342-MCR-GRJ | |
| 636 | 218972 | Murray, Jessica | Bertram & Graf, L.L.C. | 8:20-cv-72355-MCR-GRJ | |
| 637 | 218977 | Page, Bernard | Bertram & Graf, L.L.C. | 8:20-cv-72368-MCR-GRJ | |
| 638 | 219002 | RODRIGUEZ, RAFAEL | Bertram & Graf, L.L.C. | 8:20-cv-73730-MCR-GRJ | |
| 639 | 219006 | Roux, Andre | Bertram & Graf, L.L.C. | 8:20-cv-73746-MCR-GRJ | |
| 640 | 219007 | Rowlands, John | Bertram & Graf, L.L.C. | 8:20-cv-73750-MCR-GRJ | |
| 641 | 219018 | Sears, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-73881-MCR-GRJ | |
| 642 | 219035 | Victor, Keith | Bertram & Graf, L.L.C. | 8:20-cv-73943-MCR-GRJ | |
| 643 | 219542 | Southern, Phillip Kendall | Morgan & Morgan | 8:20-cv-73160-MCR-GRJ | |
| 644 | 219908 | Evans, Zachary | Heninger Garrison Davis, LLC | | 8:20-cv-95422-MCR-GRJ |
| 645 | 220856 | Smith, Daimarr | The Law Office of L. Paul Mankin | 8:20-cv-70310-MCR-GRJ | |
| 646 | 220893 | Vergott, Dale Michael | The Law Office of L. Paul Mankin | 8:20-cv-70386-MCR-GRJ | |
| 647 | 222313 | Hegler, James | Farris, Riley & Pitt | | 8:20-cv-66323-MCR-GRJ |
| 648 | 223030 | Gasvoda, Sean | OnderLaw, LLC | | 8:20-cv-66411-MCR-GRJ |
| 649 | 223032 | Castillo, Eduardo | OnderLaw, LLC | 8:20-cv-66418-MCR-GRJ | |
| 650 | 223036 | Rhodes, Nolan | OnderLaw, LLC | 8:20-cv-66436-MCR-GRJ | |
| 651 | 223037 | Arrants, Charles | OnderLaw, LLC | 8:20-cv-66440-MCR-GRJ | |
| 652 | 223038 | Torres, Steven | OnderLaw, LLC | | 8:20-cv-66444-MCR-GRJ |
| 653 | 223040 | Dexter, Robert | OnderLaw, LLC | 8:20-cv-66447-MCR-GRJ | |
| 654 | 223052 | Cashman, Thomas | OnderLaw, LLC | | 8:20-cv-66493-MCR-GRJ |
| 655 | 223054 | McElroy, Manuel | OnderLaw, LLC | 8:20-cv-66501-MCR-GRJ | |
| 656 | 223059 | Leavitt, Michael | OnderLaw, LLC | 8:20-cv-66521-MCR-GRJ | |
| 657 | 223069 | Patterson, Lance | OnderLaw, LLC | 8:20-cv-66564-MCR-GRJ | |
| 658 | 223083 | Stark, David | OnderLaw, LLC | 7:21-cv-02839-MCR-GRJ | |
| 659 | 223087 | Friedman, Ronald | OnderLaw, LLC | 8:20-cv-66631-MCR-GRJ | |
| 660 | 223092 | Hicks, Travis | OnderLaw, LLC | 8:20-cv-66653-MCR-GRJ | |
| 661 | 223095 | Allen, William | OnderLaw, LLC | 8:20-cv-66665-MCR-GRJ | |
| 662 | 223104 | Macey, Robert | OnderLaw, LLC | | 8:20-cv-66703-MCR-GRJ |
| 663 | 223114 | Altman, Russell | OnderLaw, LLC | 8:20-cv-66748-MCR-GRJ | |
| 664 | 233452 | CRIBB, JAMES RANDALL | Cory Watson | | 8:20-cv-80499-MCR-GRJ |
| 665 | 238463 | Garrett, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-90057-MCR-GRJ | |
| 666 | 239713 | DEUTCH, RICHARD JASON | Justinian & Associates PLLC | 8:20-cv-68423-MCR-GRJ | |
| 667 | 239750 | RUIZ, LUIS | Grant & Eisenhofer | 8:20-cv-68477-MCR-GRJ | |
| 668 | 240625 | BOLLINGER, BRUCE | Messa & Associates | 8:20-cv-91063-MCR-GRJ | |
| 669 | 240698 | GIORDANO, VINCENT | Messa & Associates | 8:20-cv-91066-MCR-GRJ | |
| 670 | 240733 | MORAN, BRIAN | Messa & Associates | 8:20-cv-91076-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 671 | 241295 | STONE, JORDAN | Messa & Associates | 8:20-cv-91096-MCR-GRJ | |
| 672 | 241448 | LAEMMLEN, BRYCE | Messa & Associates | | 8:20-cv-91117-MCR-GRJ |
| 673 | 241985 | Drazkiewicz, Tylan | Grant & Eisenhofer | 8:20-cv-75784-MCR-GRJ | |
| 674 | 241988 | Lasseter, Kenneth R | Grant & Eisenhofer | 8:20-cv-75796-MCR-GRJ | |
| 675 | 241992 | Worthington, Jessie | Grant & Eisenhofer | 8:20-cv-75818-MCR-GRJ | |
| 676 | 243353 | Braun, Jason | Flores McNabb Law Group | | 8:20-cv-91125-MCR-GRJ |
| 677 | 243359 | Kuefler, Doug | Flores McNabb Law Group | | 8:20-cv-91132-MCR-GRJ |
| 678 | 243360 | Mccoy, Anthony | Flores McNabb Law Group | | 8:20-cv-91134-MCR-GRJ |
| 679 | 243366 | Turner, Daren | Flores McNabb Law Group | | 8:20-cv-91145-MCR-GRJ |
| 680 | 246919 | ALPEN, MASAYUKI | Baron & Budd | 8:20-cv-91155-MCR-GRJ | |
| 681 | 248208 | MARTONE, VINCENT | Messa & Associates | | 8:20-cv-93971-MCR-GRJ |
| 682 | 248751 | HARRIS, DAVID | The Gori Law Firm, P.C. | 8:20-cv-91717-MCR-GRJ | |
| 683 | 248754 | GREEN, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-91720-MCR-GRJ | |
| 684 | 250728 | Lopez, Juan M. | Singleton Schreiber, LLP | 8:20-cv-97800-MCR-GRJ | |
| 685 | 250737 | Turner, Chris | Singleton Schreiber, LLP | 8:20-cv-97809-MCR-GRJ | |
| 686 | 253830 | Allen, Amario | Bertram & Graf, L.L.C. | 8:20-cv-87358-MCR-GRJ | |
| 687 | 253842 | Boone, Michael | Bertram & Graf, L.L.C. | 8:20-cv-87394-MCR-GRJ | |
| 688 | 253848 | Byrd, Michael | Bertram & Graf, L.L.C. | 8:20-cv-87412-MCR-GRJ | |
| 689 | 253854 | CONRAD, BRYAN | Bertram & Graf, L.L.C. | 8:20-cv-87431-MCR-GRJ | |
| 690 | 253857 | Cureton, Donovan | Bertram & Graf, L.L.C. | 8:20-cv-87440-MCR-GRJ | |
| 691 | 253863 | ENGLE, KENNETH | Bertram & Graf, L.L.C. | 8:20-cv-87460-MCR-GRJ | |
| 692 | 253865 | Farias, Mario | Bertram & Graf, L.L.C. | 8:20-cv-87468-MCR-GRJ | |
| 693 | 253886 | Jones, Cavaughn Joel | Bertram & Graf, L.L.C. | 8:20-cv-87555-MCR-GRJ | |
| 694 | 253888 | Jones, Valenica | Bertram & Graf, L.L.C. | 8:20-cv-87564-MCR-GRJ | |
| 695 | 253892 | Lease, Donald | Bertram & Graf, L.L.C. | 8:20-cv-87576-MCR-GRJ | |
| 696 | 253893 | Lloren, Joseph | Bertram & Graf, L.L.C. | 8:20-cv-87579-MCR-GRJ | |
| 697 | 253903 | McGee, Gloria | Bertram & Graf, L.L.C. | 8:20-cv-87607-MCR-GRJ | |
| 698 | 253904 | McLean, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-87610-MCR-GRJ | |
| 699 | 253910 | Morelos, James | Bertram & Graf, L.L.C. | 8:20-cv-87628-MCR-GRJ | |
| 700 | 253912 | Newby, Jason | Bertram & Graf, L.L.C. | 8:20-cv-87635-MCR-GRJ | |
| 701 | 253914 | Oates, Kenneth D | Bertram & Graf, L.L.C. | 8:20-cv-87641-MCR-GRJ | |
| 702 | 253919 | POE, KEVIN | Bertram & Graf, L.L.C. | 8:20-cv-87657-MCR-GRJ | |
| 703 | 253920 | POMEROY, JASON | Bertram & Graf, L.L.C. | 8:20-cv-87660-MCR-GRJ | |
| 704 | 253921 | Prather, Richard | Bertram & Graf, L.L.C. | 8:20-cv-87663-MCR-GRJ | |
| 705 | 253928 | Riehm, Elizabeth | Bertram & Graf, L.L.C. | 8:20-cv-87686-MCR-GRJ | |
| 706 | 253938 | Shine, Nakia | Bertram & Graf, L.L.C. | 8:20-cv-87716-MCR-GRJ | |
| 707 | 253947 | Trawick, Gary | Bertram & Graf, L.L.C. | 8:20-cv-87743-MCR-GRJ | |
| 708 | 256082 | Hudson, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-37928-MCR-GRJ | |
| 709 | 256110 | Musoke, Richard | Heninger Garrison Davis, LLC | | 7:21-cv-37953-MCR-GRJ |
| 710 | 256748 | Rice, Jimmy | Pulaski Law Firm, PLLC | 9:20-cv-13637-MCR-GRJ | |
| 711 | 256821 | Waddell, Steven | Warner, Sechrest & Butts | 9:20-cv-19897-MCR-GRJ | 3:20-cv-05445-MCR-GRJ |
| 712 | 260077 | DARNELL, HERISHA | The Gori Law Firm, P.C. | 9:20-cv-01747-MCR-GRJ | |
| 713 | 261200 | URIRI, SUBRENIA | Sullivan & Brill, LLP | 9:20-cv-02886-MCR-GRJ | |
| 714 | 261480 | Rust, Thomas | OnderLaw, LLC | | 9:20-cv-03385-MCR-GRJ |
| 715 | 261514 | MASSEY, JOSEPH T | Colson Hicks Eidson | 9:20-cv-03212-MCR-GRJ | |
| 716 | 266088 | Hoffman, Leila | Bertram & Graf, L.L.C. | 9:20-cv-06543-MCR-GRJ | |
| 717 | 266102 | Mance, Shondel | Bertram & Graf, L.L.C. | 9:20-cv-06585-MCR-GRJ | |
| 718 | 266103 | Marano, Nicholas | Bertram & Graf, L.L.C. | 9:20-cv-06589-MCR-GRJ | |
| 719 | 266116 | Plante, Luke | Bertram & Graf, L.L.C. | 9:20-cv-06626-MCR-GRJ | |
| 720 | 266120 | RAINER, RAYMOND | Bertram & Graf, L.L.C. | 9:20-cv-06637-MCR-GRJ | |
| 721 | 266189 | WILLIAMS, ERIC D | The Gori Law Firm, P.C. | 9:20-cv-06776-MCR-GRJ | |
| 722 | 266191 | Dodson, Cory | The Gori Law Firm, P.C. | 9:20-cv-06783-MCR-GRJ | |
| 723 | 266505 | Eason, Donald | Pulaski Law Firm, PLLC | 9:20-cv-06276-MCR-GRJ | |
| 724 | 266566 | Cain, Tony | Pulaski Law Firm, PLLC | 9:20-cv-06354-MCR-GRJ | |
| 725 | 266638 | Ray, Jeremiah | Pulaski Law Firm, PLLC | 9:20-cv-06678-MCR-GRJ | |
| 726 | 266714 | Perez, Jason | Pulaski Law Firm, PLLC | 9:20-cv-06689-MCR-GRJ | |
| 727 | 266894 | Shank, Eric | Pulaski Law Firm, PLLC | 9:20-cv-07903-MCR-GRJ | |
| 728 | 267140 | McKeen, Jordan | Rosen Injury Lawyers | | 9:20-cv-09958-MCR-GRJ |
| 729 | 267964 | Howell, Charles | The Ferraro Law Firm | 9:20-cv-06170-MCR-GRJ | |
| 730 | 268617 | RUEL, CARRIE C | Justinian & Associates PLLC | 9:20-cv-08775-MCR-GRJ | |
| 731 | 269533 | Stewart, Alex | Laminack Pirtle & Martines | 9:20-cv-17745-MCR-GRJ | |
| 732 | 274231 | WARREN, BLAINE | Bailey & Glasser | 9:20-cv-17140-MCR-GRJ | |
| 733 | 274235 | GRUBBS, ROBERT | Colson Hicks Eidson | | 9:20-cv-20034-MCR-GRJ |
| 734 | 276294 | Vimarco, Joseph Dominic | McSweeney/Langevin LLC | 7:21-cv-01638-MCR-GRJ | |
| 735 | 277127 | Benavides, Efrain | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01973-MCR-GRJ | |
| 736 | 277501 | Golding, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-18073-MCR-GRJ | |
| 737 | 277695 | Moseley, Geoff | Pulaski Law Firm, PLLC | 9:20-cv-18424-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 738 | 277811 | Kendez, William K. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18903-MCR-GRJ | |
| 739 | 280044 | Lemmien, William | Peterson & Associates, P.C. | 9:20-cv-20161-MCR-GRJ | |
| 740 | 280047 | Moulding, Heath | Peterson & Associates, P.C. | 9:20-cv-20164-MCR-GRJ | |
| 741 | 280081 | Bullock, Steven | OnderLaw, LLC | 7:21-cv-02497-MCR-GRJ | |
| 742 | 280107 | Scheidel, Tom J. | OnderLaw, LLC | 7:21-cv-02613-MCR-GRJ | |
| 743 | 280109 | Sousa, Luis | OnderLaw, LLC | 7:21-cv-02615-MCR-GRJ | |
| 744 | 280113 | Wolverton, Curtis | OnderLaw, LLC | | 7:21-cv-02619-MCR-GRJ |
| 745 | 280465 | CHAVIS, RUSSELL | Colson Hicks Eidson | 7:21-cv-00165-MCR-GRJ | |
| 746 | 280471 | DANIELS, HALIE | Colson Hicks Eidson | 7:21-cv-00171-MCR-GRJ | |
| 747 | 280498 | Hughes, Thomas | Morgan & Morgan | 7:21-cv-02987-MCR-GRJ | |
| 748 | 280818 | BRETZINGER, DONNY | Colson Hicks Eidson | 7:21-cv-03061-MCR-GRJ | |
| 749 | 280896 | WARREN, JOSEPH | Farris, Riley & Pitt | | 7:21-cv-03075-MCR-GRJ |
| 750 | 282920 | DUKE, JUSTIN | Colson Hicks Eidson | 7:21-cv-03094-MCR-GRJ | |
| 751 | 282947 | Brady, Christopher | OnderLaw, LLC | 7:21-cv-11039-MCR-GRJ | |
| 752 | 286688 | Lauricella, Joseph | Butsch Roberts & Associates LLC | | 3:20-cv-05710-MCR-GRJ |
| 753 | 286964 | MCCLAIN, ADAM M | Colson Hicks Eidson | 7:21-cv-05093-MCR-GRJ | |
| 754 | 286966 | MOFFETT, EBONY | Colson Hicks Eidson | 7:21-cv-05095-MCR-GRJ | |
| 755 | 287257 | Gresham, Willie | Heninger Garrison Davis, LLC | | 7:21-cv-40023-MCR-GRJ |
| 756 | 287514 | Kennedy, Chad | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09761-MCR-GRJ | |
| 757 | 287525 | Robinson, Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09772-MCR-GRJ | |
| 758 | 287572 | Dockery, Joshua David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09819-MCR-GRJ | |
| 759 | 287596 | Kay, Sean Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09843-MCR-GRJ | |
| 760 | 287661 | ELDRIDGE, BRADLEY | Bertram & Graf, L.L.C. | 7:21-cv-08765-MCR-GRJ | |
| 761 | 287673 | Kabat, Adam | Bertram & Graf, L.L.C. | 7:21-cv-08776-MCR-GRJ | |
| 762 | 287685 | Motley, William | Bertram & Graf, L.L.C. | 7:21-cv-08788-MCR-GRJ | |
| 763 | 287714 | Williams, Patrick | Bertram & Graf, L.L.C. | 7:21-cv-08817-MCR-GRJ | |
| 764 | 288268 | NEUNZ, IAN J. | Colson Hicks Eidson | 7:21-cv-11045-MCR-GRJ | |
| 765 | 288527 | Harmon, James Richard | Parafinczuk Wolf, P.A. | 7:21-cv-10558-MCR-GRJ | |
| 766 | 288592 | Cooks, Richard D. | Parafinczuk Wolf, P.A. | 7:21-cv-10623-MCR-GRJ | |
| 767 | 288649 | CROSS, KEVIN | Parafinczuk Wolf, P.A. | 7:21-cv-10680-MCR-GRJ | |
| 768 | 288760 | Robinson, Wanda | Pulaski Law Firm, PLLC | 7:21-cv-11169-MCR-GRJ | |
| 769 | 289448 | Kennedy, Shantell | McDonald Worley | 7:21-cv-12567-MCR-GRJ | |
| 770 | 289449 | Knox, Christopher | McDonald Worley | 7:21-cv-12568-MCR-GRJ | |
| 771 | 289455 | Smith, Jason | McDonald Worley | 7:21-cv-12573-MCR-GRJ | |
| 772 | 289534 | Fierro, Carlos | OnderLaw, LLC | 7:21-cv-10702-MCR-GRJ | |
| 773 | 289536 | Carson, Sterling | OnderLaw, LLC | 7:21-cv-10704-MCR-GRJ | |
| 774 | 289538 | Echevarria, Leia | OnderLaw, LLC | 7:21-cv-10706-MCR-GRJ | |
| 775 | 289541 | Ballek, Ryan S. | OnderLaw, LLC | 7:21-cv-10709-MCR-GRJ | |
| 776 | 289542 | Blake, Edward Charles | OnderLaw, LLC | 7:21-cv-10710-MCR-GRJ | |
| 777 | 289545 | Burrow, Howard Reginald | OnderLaw, LLC | 7:21-cv-10713-MCR-GRJ | |
| 778 | 289547 | Clark, Timothy John | OnderLaw, LLC | | 7:21-cv-10715-MCR-GRJ |
| 779 | 289548 | Crawford, Joshua Tavia | OnderLaw, LLC | 7:21-cv-10716-MCR-GRJ | |
| 780 | 289549 | Davis, Henry Randall | OnderLaw, LLC | 7:21-cv-10717-MCR-GRJ | |
| 781 | 289552 | Fischer, Garrett Linn | OnderLaw, LLC | 7:21-cv-10720-MCR-GRJ | |
| 782 | 289553 | Flores, Charlton Arcega | OnderLaw, LLC | 7:21-cv-10721-MCR-GRJ | |
| 783 | 289554 | Fonseca, Ryan Devin | OnderLaw, LLC | | 7:21-cv-10722-MCR-GRJ |
| 784 | 289555 | Franklin, Deborah Renek | OnderLaw, LLC | | 7:21-cv-10723-MCR-GRJ |
| 785 | 289556 | Gamble, Thaddeus C. | OnderLaw, LLC | 7:21-cv-10724-MCR-GRJ | |
| 786 | 289557 | Garon, Laura Ruth | OnderLaw, LLC | | 7:21-cv-10725-MCR-GRJ |
| 787 | 289558 | Gilmore, Ebony Colleen | OnderLaw, LLC | 7:21-cv-10726-MCR-GRJ | |
| 788 | 289923 | MIEARS, MICHAEL | Colson Hicks Eidson | 7:21-cv-11566-MCR-GRJ | |
| 789 | 289926 | Roberts, Carl | Colson Hicks Eidson | 7:21-cv-11569-MCR-GRJ | |
| 790 | 289930 | TEMPLETON, MICHAEL | Colson Hicks Eidson | | 7:21-cv-11573-MCR-GRJ |
| 791 | 289936 | Bennett, Matthew | Colson Hicks Eidson | | 7:21-cv-11578-MCR-GRJ |
| 792 | 291296 | TORRES, DANIEL | Hammerman Rosen LLP | | 3:20-cv-05540-MCR-GRJ |
| 793 | 291881 | Munoz, Juan | OnderLaw, LLC | | 7:21-cv-12356-MCR-GRJ |
| 794 | 291940 | Hall, Jonathan Kent | OnderLaw, LLC | | 7:21-cv-12357-MCR-GRJ |
| 795 | 291941 | Harrington, Rodney Lee | OnderLaw, LLC | | 7:21-cv-12358-MCR-GRJ |
| 796 | 291943 | Herrera, Marcus David | OnderLaw, LLC | | 7:21-cv-12360-MCR-GRJ |
| 797 | 291945 | Horn, Clifford Wendell | OnderLaw, LLC | 7:21-cv-12362-MCR-GRJ | |
| 798 | 291947 | Jackson, Willie B. | OnderLaw, LLC | | 7:21-cv-12363-MCR-GRJ |
| 799 | 291948 | James, Davon Lonnie | OnderLaw, LLC | | 7:21-cv-12364-MCR-GRJ |
| 800 | 291949 | Jones, Dominick N. | OnderLaw, LLC | 7:21-cv-12365-MCR-GRJ | |
| 801 | 291950 | Kellogg, Brandon J. | OnderLaw, LLC | 7:21-cv-12366-MCR-GRJ | |
| 802 | 291951 | Labanon, Joshua Caleb | OnderLaw, LLC | | 7:21-cv-12367-MCR-GRJ |
| 803 | 291952 | Lowry, Christopher Sean | OnderLaw, LLC | 7:21-cv-12368-MCR-GRJ | |
| 804 | 291953 | Mantle, Albert Lei | OnderLaw, LLC | | 7:21-cv-12369-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 805 | 291955 | Martinez, Karla Rocio | OnderLaw, LLC | 7:21-cv-12371-MCR-GRJ | |
| 806 | 291956 | Mattingy, Daphne Marie | OnderLaw, LLC | | 7:21-cv-12372-MCR-GRJ |
| 807 | 291958 | Miller, Shannon Quadell | OnderLaw, LLC | 7:21-cv-12374-MCR-GRJ | |
| 808 | 291960 | Miyamoto, Danelle Mikie | OnderLaw, LLC | 7:21-cv-12376-MCR-GRJ | |
| 809 | 291961 | Morasky, James Bernard | OnderLaw, LLC | 7:21-cv-12377-MCR-GRJ | |
| 810 | 291963 | Muncey, Joseph E. | OnderLaw, LLC | 7:21-cv-12379-MCR-GRJ | |
| 811 | 291964 | MYERS, GEORGE A. | OnderLaw, LLC | | 7:21-cv-12380-MCR-GRJ |
| 812 | 291965 | Navarrete, Abel | OnderLaw, LLC | 7:21-cv-12381-MCR-GRJ | |
| 813 | 291966 | Nelson, Eric Aaron | OnderLaw, LLC | | 7:21-cv-12382-MCR-GRJ |
| 814 | 291969 | Ouellette, Douglas William | OnderLaw, LLC | 7:21-cv-12385-MCR-GRJ | |
| 815 | 293571 | Thomas, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-14055-MCR-GRJ | |
| 816 | 293832 | Bradley, Derek | Farris, Riley & Pitt | | 7:21-cv-13156-MCR-GRJ |
| 817 | 298487 | Silva, Allison | OnderLaw, LLC | 7:21-cv-20060-MCR-GRJ | |
| 818 | 298489 | Skipper, Chad Ronald | OnderLaw, LLC | | 7:21-cv-23457-MCR-GRJ |
| 819 | 298490 | Smythe, Keoki Stephen | OnderLaw, LLC | 7:21-cv-23458-MCR-GRJ | |
| 820 | 298492 | STOKES, LOGAN | OnderLaw, LLC | | 7:21-cv-23460-MCR-GRJ |
| 821 | 298494 | Payton, Jeffrey Raymond | OnderLaw, LLC | | 7:21-cv-23462-MCR-GRJ |
| 822 | 298495 | Pearson, Russell Bud | OnderLaw, LLC | 7:21-cv-23463-MCR-GRJ | |
| 823 | 298496 | Perkins, Michael G. | OnderLaw, LLC | 7:21-cv-23464-MCR-GRJ | |
| 824 | 298497 | Peterson, Jeffrey J. | OnderLaw, LLC | | 7:21-cv-23465-MCR-GRJ |
| 825 | 298499 | Phillips, Karrail Desean | OnderLaw, LLC | 7:21-cv-23467-MCR-GRJ | |
| 826 | 298500 | Price, Chad Thomas | OnderLaw, LLC | 7:21-cv-23468-MCR-GRJ | |
| 827 | 298501 | Rosario, Xavier K. | OnderLaw, LLC | 7:21-cv-23469-MCR-GRJ | |
| 828 | 300464 | ALLEN, JOHN | Bertram & Graf, L.L.C. | 7:21-cv-20607-MCR-GRJ | |
| 829 | 300487 | Caldwell, Edward | Bertram & Graf, L.L.C. | 7:21-cv-20628-MCR-GRJ | |
| 830 | 300508 | Daugherty, Jonathan | Bertram & Graf, L.L.C. | 7:21-cv-19927-MCR-GRJ | |
| 831 | 300518 | Donahue, Mark | Bertram & Graf, L.L.C. | 7:21-cv-20656-MCR-GRJ | |
| 832 | 300531 | Forsyth, Bruce | Bertram & Graf, L.L.C. | 7:21-cv-20669-MCR-GRJ | |
| 833 | 300537 | Gonzalez, Frank | Bertram & Graf, L.L.C. | 7:21-cv-20675-MCR-GRJ | |
| 834 | 300549 | Helminiak, Andrei | Bertram & Graf, L.L.C. | 7:21-cv-20687-MCR-GRJ | |
| 835 | 300552 | Hernandez, Louis | Bertram & Graf, L.L.C. | 7:21-cv-20690-MCR-GRJ | |
| 836 | 300575 | Kleckinger, Rachel | Bertram & Graf, L.L.C. | 7:21-cv-20712-MCR-GRJ | |
| 837 | 300581 | Lee, Robert | Bertram & Graf, L.L.C. | 7:21-cv-20718-MCR-GRJ | |
| 838 | 300627 | Ransom, Christian | Bertram & Graf, L.L.C. | 7:21-cv-20760-MCR-GRJ | |
| 839 | 300636 | Russell, Rian | Bertram & Graf, L.L.C. | 7:21-cv-20768-MCR-GRJ | |
| 840 | 300642 | Saylor, Albert | Bertram & Graf, L.L.C. | 7:21-cv-20868-MCR-GRJ | |
| 841 | 300645 | Seifrig, Timothy | Bertram & Graf, L.L.C. | 7:21-cv-20871-MCR-GRJ | |
| 842 | 300651 | Smith, Ellen | Bertram & Graf, L.L.C. | 7:21-cv-20877-MCR-GRJ | |
| 843 | 300655 | Smyczynski, Allison | Bertram & Graf, L.L.C. | 7:21-cv-20881-MCR-GRJ | |
| 844 | 300656 | Snead, Antuan | Bertram & Graf, L.L.C. | 7:21-cv-20882-MCR-GRJ | |
| 845 | 300658 | Starnes, Craig | Bertram & Graf, L.L.C. | 7:21-cv-20884-MCR-GRJ | |
| 846 | 300659 | Stearns, Pamela | Bertram & Graf, L.L.C. | 7:21-cv-20885-MCR-GRJ | |
| 847 | 300683 | Watkins, Phil | Bertram & Graf, L.L.C. | 7:21-cv-20908-MCR-GRJ | |
| 848 | 300684 | Wayne, Veronica | Bertram & Graf, L.L.C. | 7:21-cv-20909-MCR-GRJ | |
| 849 | 302316 | Diaz, Victor | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21107-MCR-GRJ |
| 850 | 303173 | Sandifer, Andrew Dewayne | OnderLaw, LLC | | 7:21-cv-21494-MCR-GRJ |
| 851 | 303175 | Smith, Mark A. | OnderLaw, LLC | | 7:21-cv-20047-MCR-GRJ |
| 852 | 303180 | Swanson, Christopher Allen | OnderLaw, LLC | | 7:21-cv-21500-MCR-GRJ |
| 853 | 303181 | Tinkle, Nathan Martin | OnderLaw, LLC | | 7:21-cv-21501-MCR-GRJ |
| 854 | 303182 | Torres, Manuel Cortes | OnderLaw, LLC | | 7:21-cv-21502-MCR-GRJ |
| 855 | 303184 | Walton, Joshua LaPaul | OnderLaw, LLC | 7:21-cv-21504-MCR-GRJ | |
| 856 | 303185 | Wells, Joe Todd | OnderLaw, LLC | | 7:21-cv-21505-MCR-GRJ |
| 857 | 303186 | Williams, Michael Devon | OnderLaw, LLC | 7:21-cv-21506-MCR-GRJ | |
| 858 | 303187 | Williams, Terence Alexander | OnderLaw, LLC | 7:21-cv-21507-MCR-GRJ | |
| 859 | 303189 | Wojtowecz, Anne Marie | OnderLaw, LLC | 7:21-cv-21509-MCR-GRJ | |
| 860 | 303190 | Woolford, Randall Henry | OnderLaw, LLC | | 7:21-cv-21510-MCR-GRJ |
| 861 | 303191 | Yoon, Davis H. | OnderLaw, LLC | 7:21-cv-21511-MCR-GRJ | |
| 862 | 303942 | MELIX, JEREMY | The Gori Law Firm, P.C. | | 3:19-cv-00676-MCR-GRJ |
| 863 | 304744 | BOOTS, DANIEL LEE | Whitehead Law Firm LLC | | 3:21-cv-00715-MCR-GRJ |
| 864 | 304745 | RODRIGUEZ, ANGEL E | Whitehead Law Firm LLC | | 3:21-cv-00717-MCR-GRJ |
| 865 | 304746 | DAVIS, HENRY M | Whitehead Law Firm LLC | | 3:21-cv-00716-MCR-GRJ |
| 866 | 304747 | FERGUSON, ZACHARY JOSEPH | Whitehead Law Firm LLC | | 3:21-cv-00718-MCR-GRJ |
| 867 | 305297 | CARDENAS, RUBEN | Chen Law Group | | 3:20-cv-05739-MCR-GRJ |
| 868 | 305299 | COUGHENOUR, JASON | Chen Law Group | | 3:20-cv-05740-MCR-GRJ |
| 869 | 305300 | Cross, Jeffrey | Chen Law Group | | 3:20-cv-05741-MCR-GRJ |
| 870 | 305301 | DELUCCIA, THOMAS | Chen Law Group | | 3:20-cv-05742-MCR-GRJ |
| 871 | 305302 | DIAMOND, JAMES | Chen Law Group | | 3:20-cv-05743-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 872 | 305303 | DOAN, CLARK | Chen Law Group | | 3:20-cv-05744-MCR-GRJ |
| 873 | 305304 | HONG, JAY | Chen Law Group | | 3:20-cv-05745-MCR-GRJ |
| 874 | 305305 | Jimenez, Carlos | Chen Law Group | | 3:20-cv-05746-MCR-GRJ |
| 875 | 305306 | KIBO, BLAKE | Chen Law Group | | 3:20-cv-05747-MCR-GRJ |
| 876 | 305307 | LAZO, CARLO | Chen Law Group | | 3:20-cv-05748-MCR-GRJ |
| 877 | 305308 | Lopez, Mark | Chen Law Group | | 3:20-cv-05749-MCR-GRJ |
| 878 | 305309 | MARTINEZ, ANTHONY | Chen Law Group | | 3:20-cv-05750-MCR-GRJ |
| 879 | 305310 | NOMI, BRIAN | Chen Law Group | | 3:20-cv-05751-MCR-GRJ |
| 880 | 305311 | PADGETTE, DARRELL M. | Chen Law Group | | 3:20-cv-05752-MCR-GRJ |
| 881 | 305312 | PIERCE, JEFF | Chen Law Group | | 3:20-cv-05753-MCR-GRJ |
| 882 | 305313 | Ramirez, David | Chen Law Group | | 3:20-cv-05754-MCR-GRJ |
| 883 | 305314 | RAZON, CARLOS | Chen Law Group | | 3:20-cv-05755-MCR-GRJ |
| 884 | 305315 | ROMEYN, STEVEN | Chen Law Group | | 3:20-cv-05756-MCR-GRJ |
| 885 | 305316 | RUNDLE, AMANDA | Chen Law Group | | 3:20-cv-05757-MCR-GRJ |
| 886 | 305317 | SPANN, ETHAN | Chen Law Group | | 3:20-cv-05758-MCR-GRJ |
| 887 | 305318 | STEMLEY, DAMIEN | Chen Law Group | | 3:20-cv-05759-MCR-GRJ |
| 888 | 305319 | TORRES, VICTOR | Chen Law Group | | 3:20-cv-05760-MCR-GRJ |
| 889 | 305320 | YOO, BRIAN | Chen Law Group | | 3:20-cv-05761-MCR-GRJ |
| 890 | 305339 | JOHNSON, CASEY | Pepper & Odom | | 3:20-cv-05585-MCR-GRJ |
| 891 | 306585 | Hudson, Arthur Lee | OnderLaw, LLC | | 7:21-cv-26245-MCR-GRJ |
| 892 | 306587 | Morera, Milton | OnderLaw, LLC | 7:21-cv-26247-MCR-GRJ | |
| 893 | 307321 | Martinez, Erik S. | OnderLaw, LLC | | 7:21-cv-26385-MCR-GRJ |
| 894 | 308647 | Bunnell, Wayne | Peterson & Associates, P.C. | 7:21-cv-26768-MCR-GRJ | |
| 895 | 308654 | Gaines, Jarrod | Peterson & Associates, P.C. | 7:21-cv-26775-MCR-GRJ | |
| 896 | 309810 | OWENS, BRYANT | Colson Hicks Eidson | 7:21-cv-26934-MCR-GRJ | |
| 897 | 311011 | Garner, Keith | Farris, Riley & Pitt | | 7:21-cv-27528-MCR-GRJ |
| 898 | 311031 | Adams, Don | Bertram & Graf, L.L.C. | 7:21-cv-27548-MCR-GRJ | |
| 899 | 311038 | Amon, Ricky | Bertram & Graf, L.L.C. | 7:21-cv-27563-MCR-GRJ | |
| 900 | 311039 | Anderson, Bryan | Bertram & Graf, L.L.C. | 7:21-cv-27565-MCR-GRJ | |
| 901 | 311042 | Atkinson, Preston | Bertram & Graf, L.L.C. | 7:21-cv-27572-MCR-GRJ | |
| 902 | 311046 | Bennett, Betsy | Bertram & Graf, L.L.C. | 7:21-cv-27581-MCR-GRJ | |
| 903 | 311047 | Berglin, Michelle | Bertram & Graf, L.L.C. | 7:21-cv-27583-MCR-GRJ | |
| 904 | 311050 | Biegenwald, Kathleen | Bertram & Graf, L.L.C. | 7:21-cv-27589-MCR-GRJ | |
| 905 | 311053 | Bischoff, Jason | Bertram & Graf, L.L.C. | 7:21-cv-27596-MCR-GRJ | |
| 906 | 311054 | Bolejack, Valerie | Bertram & Graf, L.L.C. | 7:21-cv-27598-MCR-GRJ | |
| 907 | 311057 | CABRERA, JOSE | Bertram & Graf, L.L.C. | 7:21-cv-27604-MCR-GRJ | |
| 908 | 311060 | Carrasquillo, Efrain | Bertram & Graf, L.L.C. | 7:21-cv-27611-MCR-GRJ | |
| 909 | 311070 | Cornier, Melanie | Bertram & Graf, L.L.C. | 7:21-cv-27632-MCR-GRJ | |
| 910 | 311086 | Erickson, Adam | Bertram & Graf, L.L.C. | 7:21-cv-27653-MCR-GRJ | |
| 911 | 311087 | Felix, Nathan | Bertram & Graf, L.L.C. | 7:21-cv-27654-MCR-GRJ | |
| 912 | 311089 | Flournoy, Kito | Bertram & Graf, L.L.C. | 7:21-cv-27656-MCR-GRJ | |
| 913 | 311095 | Golden, Jordan | Bertram & Graf, L.L.C. | 7:21-cv-27662-MCR-GRJ | |
| 914 | 311097 | Gregoire, Ashlea | Bertram & Graf, L.L.C. | 7:21-cv-27664-MCR-GRJ | |
| 915 | 311100 | Hanley, Hosain | Bertram & Graf, L.L.C. | 7:21-cv-27667-MCR-GRJ | |
| 916 | 311105 | Hempstead, Melvin | Bertram & Graf, L.L.C. | 7:21-cv-28881-MCR-GRJ | |
| 917 | 311107 | Herrington, Christopher | Bertram & Graf, L.L.C. | 7:21-cv-28883-MCR-GRJ | |
| 918 | 311110 | Holloway, Ericka | Bertram & Graf, L.L.C. | 7:21-cv-28886-MCR-GRJ | |
| 919 | 311119 | Kozak, Michael | Bertram & Graf, L.L.C. | 7:21-cv-28895-MCR-GRJ | |
| 920 | 311121 | Lacey, Elizabeth | Bertram & Graf, L.L.C. | 7:21-cv-28897-MCR-GRJ | |
| 921 | 311124 | Langer, Michael | Bertram & Graf, L.L.C. | 7:21-cv-28904-MCR-GRJ | |
| 922 | 311134 | Manzanares, Yemmy | Bertram & Graf, L.L.C. | 7:21-cv-28926-MCR-GRJ | |
| 923 | 311136 | Massey, Noiel | Bertram & Graf, L.L.C. | 7:21-cv-28931-MCR-GRJ | |
| 924 | 311140 | McClinton, Jabez | Bertram & Graf, L.L.C. | 7:21-cv-28939-MCR-GRJ | |
| 925 | 311141 | McCutcheon, Joselyn | Bertram & Graf, L.L.C. | 7:21-cv-28942-MCR-GRJ | |
| 926 | 311151 | Morgan, Shaun | Bertram & Graf, L.L.C. | 7:21-cv-28964-MCR-GRJ | |
| 927 | 311152 | Moss, Willie | Bertram & Graf, L.L.C. | 7:21-cv-28966-MCR-GRJ | |
| 928 | 311154 | Newell, Antonio | Bertram & Graf, L.L.C. | 7:21-cv-28970-MCR-GRJ | |
| 929 | 311156 | Norton, Chuck | Bertram & Graf, L.L.C. | 7:21-cv-28975-MCR-GRJ | |
| 930 | 311164 | Portillo Parada, Lissette | Bertram & Graf, L.L.C. | 7:21-cv-28992-MCR-GRJ | |
| 931 | 311166 | Purdy, Jonathan | Bertram & Graf, L.L.C. | 7:21-cv-28997-MCR-GRJ | |
| 932 | 311169 | Rasmussen, Brice | Bertram & Graf, L.L.C. | 7:21-cv-29003-MCR-GRJ | |
| 933 | 311170 | Reding, David | Bertram & Graf, L.L.C. | 7:21-cv-29005-MCR-GRJ | |
| 934 | 311177 | Sartain, Hunter | Bertram & Graf, L.L.C. | 7:21-cv-29021-MCR-GRJ | |
| 935 | 311180 | Sheleman, Michael | Bertram & Graf, L.L.C. | 7:21-cv-29027-MCR-GRJ | |
| 936 | 311183 | Simmons, Tony | Bertram & Graf, L.L.C. | 7:21-cv-29034-MCR-GRJ | |
| 937 | 311188 | Stanley, Joyce | Bertram & Graf, L.L.C. | 7:21-cv-29045-MCR-GRJ | |
| 938 | 311196 | Trussell, Ronald | Bertram & Graf, L.L.C. | 7:21-cv-29063-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 939 | 311206 | Witt, Courtney | Bertram & Graf, L.L.C. | 7:21-cv-29085-MCR-GRJ | |
| 940 | 311207 | Young, Matthew | Bertram & Graf, L.L.C. | 7:21-cv-29087-MCR-GRJ | |
| 941 | 311208 | Zbozien, Adam | Bertram & Graf, L.L.C. | 7:21-cv-29089-MCR-GRJ | |
| 942 | 315888 | COATS, GREGORY | Colson Hicks Eidson | 7:21-cv-26937-MCR-GRJ | |
| 943 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ | |
| 944 | 316824 | Granese, Louis | Messa & Associates | | 7:21-cv-36008-MCR-GRJ |
| 945 | 317439 | GOLDING, TIMOTHY RICHARD | OnderLaw, LLC | 7:21-cv-31145-MCR-GRJ | |
| 946 | 317711 | INGRAM, NEAL | Sullivan & Brill, LLP | 7:21-cv-35669-MCR-GRJ | |
| 947 | 319435 | Horn, Jamie | Brent Coon & Associates | 7:21-cv-33510-MCR-GRJ | |
| 948 | 319827 | PLEASANT, VIDAL LAVONTA | K. E. Bradley & Associates, PLLC | | 7:21-cv-36587-MCR-GRJ |
| 949 | 319830 | KEITZER, BRENDA | K. E. Bradley & Associates, PLLC | | 7:21-cv-36590-MCR-GRJ |
| 950 | 319831 | RICHARD, CARWIN | K. E. Bradley & Associates, PLLC | | 7:21-cv-36591-MCR-GRJ |
| 951 | 321220 | DOMIANUS, ARTHUR JAMES | Colson Hicks Eidson | 7:21-cv-35896-MCR-GRJ | |
| 952 | 323173 | LE, THANH VAN | OnderLaw, LLC | | 7:21-cv-38153-MCR-GRJ |
| 953 | 323181 | ROBY, SHANIKA LATRICE | OnderLaw, LLC | | 7:21-cv-38175-MCR-GRJ |
| 954 | 323724 | CAPPELLO, RICHARD | Colson Hicks Eidson | | 7:21-cv-37281-MCR-GRJ |
| 955 | 323732 | WILKINS, WILLIAM | Colson Hicks Eidson | | 7:21-cv-37289-MCR-GRJ |
| 956 | 325618 | WALTON, LUKE A | Environmental Litigation Group PC | 7:21-cv-47861-MCR-GRJ | |
| 957 | 325619 | Soto, Juan | Environmental Litigation Group PC | 7:21-cv-47862-MCR-GRJ | |
| 958 | 325620 | Martin, Donald | Environmental Litigation Group PC | 7:21-cv-47863-MCR-GRJ | |
| 959 | 325626 | Rose, Zachary | Environmental Litigation Group PC | 7:21-cv-68157-MCR-GRJ | |
| 960 | 325631 | Pattumma, Erika Pia | Environmental Litigation Group PC | 7:21-cv-68162-MCR-GRJ | |
| 961 | 325632 | Sharrer, Harold | Environmental Litigation Group PC | 7:21-cv-68163-MCR-GRJ | |
| 962 | 325633 | Dotts, John | Environmental Litigation Group PC | 7:21-cv-68164-MCR-GRJ | |
| 963 | 325634 | Johnson, Anthony Dale | Environmental Litigation Group PC | 7:21-cv-68165-MCR-GRJ | |
| 964 | 325636 | Moyers, Richard Allen | Environmental Litigation Group PC | 7:21-cv-68167-MCR-GRJ | |
| 965 | 325637 | Hendrickson, Chase | Environmental Litigation Group PC | 7:21-cv-68168-MCR-GRJ | |
| 966 | 325638 | Stinson, Steven | Environmental Litigation Group PC | 7:21-cv-68169-MCR-GRJ | |
| 967 | 325639 | Celestin, Valery | Environmental Litigation Group PC | 7:21-cv-68170-MCR-GRJ | |
| 968 | 325642 | Talamantes, Jesus Daniel | Environmental Litigation Group PC | 7:21-cv-68173-MCR-GRJ | |
| 969 | 325643 | McIlvee, Zachariah David | Environmental Litigation Group PC | 7:21-cv-68174-MCR-GRJ | |
| 970 | 325648 | Mauga, Lei | Environmental Litigation Group PC | 7:21-cv-68179-MCR-GRJ | |
| 971 | 325649 | Chandler, Harlyn Benjamin | Environmental Litigation Group PC | 7:21-cv-68180-MCR-GRJ | |
| 972 | 325652 | Loper, Richard | Environmental Litigation Group PC | 7:21-cv-68183-MCR-GRJ | |
| 973 | 325654 | Hocker, Dee P. | Environmental Litigation Group PC | 7:21-cv-68185-MCR-GRJ | |
| 974 | 325656 | Flynn, Jason D. | Environmental Litigation Group PC | 7:21-cv-68187-MCR-GRJ | |
| 975 | 325663 | Quezada, Ricardo Ramon | Environmental Litigation Group PC | 7:21-cv-68194-MCR-GRJ | |
| 976 | 325671 | Hendrix, Jessie | Environmental Litigation Group PC | 7:21-cv-68202-MCR-GRJ | |
| 977 | 325676 | Labossiere, Larry | Environmental Litigation Group PC | 7:21-cv-68207-MCR-GRJ | |
| 978 | 325679 | Kubitz, Conner | Environmental Litigation Group PC | 7:21-cv-68210-MCR-GRJ | |
| 979 | 325682 | Rudas, Alejandro | Environmental Litigation Group PC | 7:21-cv-68213-MCR-GRJ | |
| 980 | 325687 | Shull, Troy D. | Environmental Litigation Group PC | 7:21-cv-68218-MCR-GRJ | |
| 981 | 325692 | Ryuu, Mychal Mipsu | Environmental Litigation Group PC | 7:21-cv-68223-MCR-GRJ | |
| 982 | 325693 | Connelly, Lamar Savon | Environmental Litigation Group PC | 7:21-cv-68224-MCR-GRJ | |
| 983 | 325695 | Rising, Douglas | Environmental Litigation Group PC | 7:21-cv-68226-MCR-GRJ | |
| 984 | 325696 | Hroch, Chester Darrell | Environmental Litigation Group PC | 7:21-cv-68227-MCR-GRJ | |
| 985 | 325706 | Nash, Muriel B. | Environmental Litigation Group PC | 7:21-cv-68237-MCR-GRJ | |
| 986 | 325707 | TOURE, ALASSANE | Environmental Litigation Group PC | 7:21-cv-68238-MCR-GRJ | |
| 987 | 325708 | Rosado, Carmen J. | Environmental Litigation Group PC | 7:21-cv-68239-MCR-GRJ | |
| 988 | 325711 | Neal, Cary Thomas | Environmental Litigation Group PC | 7:21-cv-68242-MCR-GRJ | |
| 989 | 325713 | Lacey, Frank David | Environmental Litigation Group PC | 7:21-cv-68244-MCR-GRJ | |
| 990 | 325715 | Ibarra-Lemus, Jairo | Environmental Litigation Group PC | 7:21-cv-68246-MCR-GRJ | |
| 991 | 325717 | McBee, Sylvia Alexandria | Environmental Litigation Group PC | 7:21-cv-68248-MCR-GRJ | |
| 992 | 325977 | Ortizgarcia, Miguel | Heninger Garrison Davis, LLC | | 7:21-cv-49349-MCR-GRJ |
| 993 | 326138 | Vang, Fue | Heninger Garrison Davis, LLC | 7:21-cv-49920-MCR-GRJ | |
| 994 | 326572 | Gerber, Justin Thomas | OnderLaw, LLC | 7:21-cv-48810-MCR-GRJ | |
| 995 | 326584 | Huger, Nicholas | Parafinczuk Wolf, P.A. | 7:21-cv-48761-MCR-GRJ | |
| 996 | 326591 | Taylor, Tyson | Parafinczuk Wolf, P.A. | | 7:21-cv-48766-MCR-GRJ |
| 997 | 326592 | Robinson, Seth | Parafinczuk Wolf, P.A. | 7:21-cv-48767-MCR-GRJ | |
| 998 | 326596 | Robertson, Jackie Darrell | OnderLaw, LLC | 7:21-cv-48818-MCR-GRJ | |
| 999 | 326599 | Scott, Eric | Parafinczuk Wolf, P.A. | 7:21-cv-48769-MCR-GRJ | |
| 1000 | 326697 | Boorman, Ryan | Morgan & Morgan | 7:21-cv-51925-MCR-GRJ | |
| 1001 | 326943 | MARTIN, CHRISTOPHER | Morgan & Morgan | 7:21-cv-52280-MCR-GRJ | |
| 1002 | 328792 | Stratouly, Donn | Brent Coon & Associates | 7:21-cv-48906-MCR-GRJ | |
| 1003 | 329084 | Gardzina, Peter | Morgan & Morgan | 7:21-cv-46762-MCR-GRJ | |
| 1004 | 329685 | REEVES, ASHLEY | Colson Hicks Eidson | 7:21-cv-44497-MCR-GRJ | |
| 1005 | 329688 | Powell, Matthew | Colson Hicks Eidson | 7:21-cv-44500-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1006 | 329717 | QUIQUIVIX, RUDY MANUEL | Colson Hicks Eidson | 7:21-cv-43361-MCR-GRJ | |
| 1007 | 330050 | Smith, Douglas | Colson Hicks Eidson | 7:21-cv-43403-MCR-GRJ | |
| 1008 | 330106 | THOMPSON, WILLIAM | Colson Hicks Eidson | 7:21-cv-43498-MCR-GRJ | |
| 1009 | 330111 | VILLARRUEL, ALBERT | Colson Hicks Eidson | 7:21-cv-43508-MCR-GRJ | |
| 1010 | 331370 | Bradley, Jerome | Heninger Garrison Davis, LLC | | 3:21-cv-01563-MCR-GRJ |
| 1011 | 334700 | Fourte, Michael | The Kuykendall Group LLc | | 3:21-cv-01410-MCR-GRJ |
| 1012 | 336683 | WHITE, STEVEN C | Vickery & Shepherd, LLP | | 3:21-cv-00835-MCR-GRJ |
| 1013 | 345200 | Bemis, Mike | Singleton Schreiber, LLP | | 3:21-cv-01218-MCR-GRJ |
| 1014 | 349601 | Brewer, Raymond | The Kuykendall Group LLc | | 3:21-cv-01349-MCR-GRJ |
| 1015 | 350739 | CORTEZ, JOSEPH THOMAS | OnderLaw, LLC | | 3:21-cv-01408-MCR-GRJ |
| 1016 | 350741 | MCDONALD, CHERRELLE FELICIA | OnderLaw, LLC | | 3:21-cv-01414-MCR-GRJ |
| 1017 | 350742 | ALGECIRAS, ROGER ANTHONY | OnderLaw, LLC | | 3:21-cv-01415-MCR-GRJ |
| 1018 | 350746 | SMITH, NATALIE CHANEL | OnderLaw, LLC | | 3:21-cv-01437-MCR-GRJ |
| 1019 | 350751 | WALTON, SCOTT LYNN | OnderLaw, LLC | | 3:21-cv-01653-MCR-GRJ |
| 1020 | 350752 | OLSON, JOEL GARY | OnderLaw, LLC | | 3:21-cv-01654-MCR-GRJ |
| 1021 | 350753 | HORTERT, MYCHAL ALEXANDER | OnderLaw, LLC | | 3:21-cv-01656-MCR-GRJ |
| 1022 | 350756 | EDOUARD, MIRIAM LEVY | OnderLaw, LLC | | 3:21-cv-01665-MCR-GRJ |
| 1023 | 350757 | PRICE, ERIC PHILLIP | OnderLaw, LLC | | 3:21-cv-01666-MCR-GRJ |
| 1024 | 350762 | SHAVERS, MICHAEL CALEB | OnderLaw, LLC | | 3:21-cv-01668-MCR-GRJ |
| 1025 | 350767 | YARBROUGH, CRAIG | OnderLaw, LLC | | 3:21-cv-01671-MCR-GRJ |
| 1026 | 350769 | RELLIHAN, JAMES CHRISTOPHER | OnderLaw, LLC | | 3:21-cv-01673-MCR-GRJ |
| 1027 | 350770 | MCFIELD, JOHN L | OnderLaw, LLC | | 3:21-cv-01674-MCR-GRJ |
| 1028 | 350773 | LOVETT, ROBERT ART | OnderLaw, LLC | | 3:21-cv-01677-MCR-GRJ |
| 1029 | 351394 | Mirt, Joseph | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:21-cv-01846-MCR-GRJ |
| 1030 | 351538 | Marshall-Valley, Marineka Darcy | Environmental Litigation Group PC | | 3:21-cv-03136-MCR-GRJ |
| 1031 | 351540 | Leblanc, Joseph Donald Vital | Environmental Litigation Group PC | | 3:21-cv-03131-MCR-GRJ |
| 1032 | 351545 | Johannes, Dustin Allen | Environmental Litigation Group PC | | 3:21-cv-03016-MCR-GRJ |
| 1033 | 351550 | Johnson, Cameron Leon | Environmental Litigation Group PC | | 3:21-cv-03018-MCR-GRJ |
| 1034 | 351563 | Ellis, Marquis | Environmental Litigation Group PC | | 3:21-cv-02293-MCR-GRJ |
| 1035 | 351578 | Halgren, Patrick Alan | Environmental Litigation Group PC | | 3:21-cv-03014-MCR-GRJ |
| 1036 | 351584 | Buchanan, Corey Ray | Environmental Litigation Group PC | | 3:21-cv-02989-MCR-GRJ |
| 1037 | 351587 | Lee, Michael Dean | Environmental Litigation Group PC | | 3:21-cv-03134-MCR-GRJ |
| 1038 | 351605 | Elliott, Michael Edward | Environmental Litigation Group PC | | 3:21-cv-02990-MCR-GRJ |
| 1039 | 351636 | Haberle, John Louis | Environmental Litigation Group PC | | 3:21-cv-03006-MCR-GRJ |
| 1040 | 351647 | Link, Corbin | Environmental Litigation Group PC | | 3:21-cv-02947-MCR-GRJ |
| 1041 | 351649 | Cannon, Michael | Environmental Litigation Group PC | | 3:21-cv-02512-MCR-GRJ |
| 1042 | 351777 | Eubanks, Brian Randolph | Environmental Litigation Group PC | | 3:21-cv-02355-MCR-GRJ |
| 1043 | 351860 | De Jesus, Santiago Garcia | Environmental Litigation Group PC | | 3:21-cv-02735-MCR-GRJ |
| 1044 | 351863 | Hawk, Antiapas Talon | Environmental Litigation Group PC | | 3:21-cv-02733-MCR-GRJ |
| 1045 | 351931 | Stumbaugh, Joseph | Environmental Litigation Group PC | | 3:21-cv-02602-MCR-GRJ |
| 1046 | 351934 | Longtin, Ryan Thomas | Environmental Litigation Group PC | | 3:21-cv-02490-MCR-GRJ |
| 1047 | 351945 | Bennett, Trenton Wayne | Environmental Litigation Group PC | | 3:21-cv-02379-MCR-GRJ |
| 1048 | 351946 | Lopez, Damian F. | Environmental Litigation Group PC | | 3:21-cv-02491-MCR-GRJ |
| 1049 | 351948 | Miller, Danielle | Environmental Litigation Group PC | | 3:21-cv-02514-MCR-GRJ |
| 1050 | 351949 | Trombley, Joshua Myles | Environmental Litigation Group PC | | 3:21-cv-02609-MCR-GRJ |
| 1051 | 351951 | Seewald, Shemiah Kristan | Environmental Litigation Group PC | | 3:21-cv-02578-MCR-GRJ |
| 1052 | 351956 | Woodall, Derek J. | Environmental Litigation Group PC | | 3:21-cv-02709-MCR-GRJ |
| 1053 | 351958 | Thomas, Devin | Environmental Litigation Group PC | | 3:21-cv-02606-MCR-GRJ |
| 1054 | 351960 | Boyd, Charles F. | Environmental Litigation Group PC | | 3:21-cv-02382-MCR-GRJ |
| 1055 | 351962 | Nease, Devan | Environmental Litigation Group PC | | 3:21-cv-02739-MCR-GRJ |
| 1056 | 351963 | Coker, Jessie Shane | Environmental Litigation Group PC | | 3:21-cv-02386-MCR-GRJ |
| 1057 | 351965 | Bischel, Richard | Environmental Litigation Group PC | | 3:21-cv-02380-MCR-GRJ |
| 1058 | 351967 | Kelly, Lamonte | Environmental Litigation Group PC | | 3:21-cv-02459-MCR-GRJ |
| 1059 | 351970 | Sweeney, Sherysse | Environmental Litigation Group PC | | 3:21-cv-02604-MCR-GRJ |
| 1060 | 351971 | Diaz, Jason | Environmental Litigation Group PC | | 3:21-cv-02405-MCR-GRJ |
| 1061 | 351974 | Calhoun, Rose Janae | Environmental Litigation Group PC | | 3:21-cv-02383-MCR-GRJ |
| 1062 | 351976 | Witt, Johnathan | Environmental Litigation Group PC | | 3:21-cv-02706-MCR-GRJ |
| 1063 | 351978 | Israel, Carl Gene | Environmental Litigation Group PC | | 3:21-cv-02414-MCR-GRJ |
| 1064 | 351979 | WALTERS, ROBERT | Environmental Litigation Group PC | | 3:21-cv-02685-MCR-GRJ |
| 1065 | 351981 | Smith, Richard L. | Environmental Litigation Group PC | | 3:21-cv-02579-MCR-GRJ |
| 1066 | 352059 | Goodreau, Shane M. | Environmental Litigation Group PC | | 3:21-cv-02409-MCR-GRJ |
| 1067 | 352097 | Kafo, Razaq Babatunde | Environmental Litigation Group PC | | 3:21-cv-02585-MCR-GRJ |
| 1068 | 352166 | Shough, Zack | Environmental Litigation Group PC | | 3:21-cv-02600-MCR-GRJ |
| 1069 | 352183 | Neilon, Matthew | Environmental Litigation Group PC | | 3:21-cv-02519-MCR-GRJ |
| 1070 | 352193 | Cocciolillo, Frank A. | Environmental Litigation Group PC | | 3:21-cv-02385-MCR-GRJ |
| 1071 | 352195 | Bundy, Dustin Scott | Environmental Litigation Group PC | | 3:21-cv-02573-MCR-GRJ |
| 1072 | 352235 | Crochet, Charles | Environmental Litigation Group PC | | 3:21-cv-02387-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1073 | 352298 | Pinto, Jorge Humberto | Environmental Litigation Group PC | | 3:21-cv-02576-MCR-GRJ |
| 1074 | 352343 | Channon, Scott Edward | Environmental Litigation Group PC | | 3:21-cv-03243-MCR-GRJ |
| 1075 | 352344 | Stevenson, Asha Ayanna | Environmental Litigation Group PC | | 3:21-cv-02542-MCR-GRJ |
| 1076 | 352352 | Flowers, Jason | Environmental Litigation Group PC | | 3:21-cv-02516-MCR-GRJ |
| 1077 | 352373 | Stull, Joel Matthew | Environmental Litigation Group PC | | 3:21-cv-02547-MCR-GRJ |
| 1078 | 352410 | Ulloaaceituno, Eneique Saoomon | Environmental Litigation Group PC | | 3:21-cv-02622-MCR-GRJ |
| 1079 | 352440 | Espinoza, Jerry Guadalupe | Environmental Litigation Group PC | | 3:21-cv-02690-MCR-GRJ |
| 1080 | 352625 | JARBOE, ERIC CHASE | OnderLaw, LLC | | 3:21-cv-01989-MCR-GRJ |
| 1081 | 352627 | WHITE, SCOTT ROBERT | OnderLaw, LLC | | 3:21-cv-02002-MCR-GRJ |
| 1082 | 352628 | CONEY, THERREL CARLTON | OnderLaw, LLC | | 3:21-cv-02009-MCR-GRJ |
| 1083 | 352631 | MILLER, RONALD LEE | OnderLaw, LLC | | 3:21-cv-02022-MCR-GRJ |
| 1084 | 352632 | SHUMATE, NOAH | OnderLaw, LLC | | 3:21-cv-02028-MCR-GRJ |
| 1085 | 352635 | CROSBY, PEARSON R | OnderLaw, LLC | | 3:21-cv-02036-MCR-GRJ |
| 1086 | 352636 | RODRIGUEZ, ANTONIO | OnderLaw, LLC | | 3:21-cv-02208-MCR-GRJ |
| 1087 | 352638 | LOYA, RYAN MICHAEL | OnderLaw, LLC | | 3:21-cv-02051-MCR-GRJ |
| 1088 | 352639 | VIRUET, EDGAR O | OnderLaw, LLC | | 3:21-cv-02202-MCR-GRJ |
| 1089 | 352640 | NASH, LACEY LEIGH | OnderLaw, LLC | | 3:21-cv-02057-MCR-GRJ |
| 1090 | 352641 | PATE, CHRISTIAN LEONARD | OnderLaw, LLC | | 3:21-cv-02065-MCR-GRJ |
| 1091 | 352642 | BROWNING, STEVEN CODY | OnderLaw, LLC | | 3:21-cv-02067-MCR-GRJ |
| 1092 | 352643 | COBB, JEFFREY JAMES | OnderLaw, LLC | | 3:21-cv-02072-MCR-GRJ |
| 1093 | 352644 | CANNON, MARK ELWOOD | OnderLaw, LLC | | 3:21-cv-02076-MCR-GRJ |
| 1094 | 352647 | FLOWERS, CHRISTOPHER CALVIN | OnderLaw, LLC | | 3:21-cv-02101-MCR-GRJ |
| 1095 | 352649 | RANGEL, EFRAIN ROMEO | OnderLaw, LLC | | 3:21-cv-02108-MCR-GRJ |
| 1096 | 352651 | FOUTS, JAMES ANDREW | OnderLaw, LLC | | 3:21-cv-02111-MCR-GRJ |
| 1097 | 352652 | BOOKER, TERRENCE RAMON | OnderLaw, LLC | | 3:21-cv-02114-MCR-GRJ |
| 1098 | 352653 | PRIMMER, VERNON | OnderLaw, LLC | | 3:21-cv-02117-MCR-GRJ |
| 1099 | 352654 | HARRIS, SCOTT CLINTON | OnderLaw, LLC | | 3:21-cv-02119-MCR-GRJ |
| 1100 | 352655 | AUSTIN, JAITUCHON | OnderLaw, LLC | | 3:21-cv-02127-MCR-GRJ |
| 1101 | 352656 | BLACKMAN, CRAIG ANTHONY | OnderLaw, LLC | | 3:21-cv-02130-MCR-GRJ |
| 1102 | 352658 | CLINGMAN, JESSE COLE | OnderLaw, LLC | | 3:21-cv-02131-MCR-GRJ |
| 1103 | 352661 | MCCARTY, LEROY | OnderLaw, LLC | | 3:21-cv-02133-MCR-GRJ |
| 1104 | 352875 | BUSHGEN, RICK EUGENE | Davis & Norris, LLP | | 3:21-cv-01856-MCR-GRJ |
| 1105 | 353607 | Corona, Juan | Heninger Garrison Davis, LLC | | 3:21-cv-03644-MCR-GRJ |
| 1106 | 353610 | Eagon, Anthony | Heninger Garrison Davis, LLC | | 3:21-cv-03650-MCR-GRJ |
| 1107 | 353616 | Hill, Jonathon | Heninger Garrison Davis, LLC | | 3:21-cv-03652-MCR-GRJ |
| 1108 | 353631 | Tomassini, Andrew | Heninger Garrison Davis, LLC | | 3:21-cv-03669-MCR-GRJ |
| 1109 | 353847 | Smith, Kenneth | Heninger Garrison Davis, LLC | | 3:21-cv-02828-MCR-GRJ |
| 1110 | 353859 | Twisdale, Claude | Heninger Garrison Davis, LLC | | 3:21-cv-02982-MCR-GRJ |
| 1111 | 353905 | Cunha, Thomas | Heninger Garrison Davis, LLC | | 3:21-cv-02776-MCR-GRJ |
| 1112 | 354752 | DENSON, DARREN | Douglas & London | | 3:21-cv-03186-MCR-GRJ |
| 1113 | 354951 | WILLIAMS, TIARA DONIELLE | OnderLaw, LLC | | 3:21-cv-03954-MCR-GRJ |
| 1114 | 354952 | PARKER, ADRIANA CORISSA | OnderLaw, LLC | | 3:21-cv-03960-MCR-GRJ |
| 1115 | 354953 | GONZALEZ, JAMES J | OnderLaw, LLC | | 3:21-cv-03962-MCR-GRJ |
| 1116 | 354957 | SYLVAIN, CARL ANTOINE | Murray, Stone & Wilson, PLLC | | 3:21-cv-01025-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1 | 80447 | Adair, Terry | Holland Law Firm | 7:20-cv-84248-MCR-GRJ | |
| 2 | 80451 | Aguirre, John | Holland Law Firm | 7:20-cv-84263-MCR-GRJ | |
| 3 | 80463 | Ayers, Michael | Holland Law Firm | 7:20-cv-84311-MCR-GRJ | |
| 4 | 80464 | Babb, James | Holland Law Firm | 7:20-cv-84315-MCR-GRJ | |
| 5 | 80471 | Barrios, Ibrahim | Holland Law Firm | 7:20-cv-84344-MCR-GRJ | |
| 6 | 80472 | Barrois, Brian | Holland Law Firm | 7:20-cv-84348-MCR-GRJ | |
| 7 | 80474 | Barth, David | Holland Law Firm | 7:20-cv-84356-MCR-GRJ | |
| 8 | 80492 | Bishop, Cole | Holland Law Firm | 7:20-cv-84427-MCR-GRJ | |
| 9 | 80511 | Bulard, Joshua | Holland Law Firm | 7:20-cv-84513-MCR-GRJ | |
| 10 | 80512 | Bulger, Evan | Holland Law Firm | 7:20-cv-84518-MCR-GRJ | |
| 11 | 80517 | Burke, Larry | Holland Law Firm | 7:20-cv-84538-MCR-GRJ | |
| 12 | 80527 | Cameron, Kevin | Holland Law Firm | 7:20-cv-83968-MCR-GRJ | |
| 13 | 80529 | Canastra, Andrey | Holland Law Firm | 7:20-cv-83973-MCR-GRJ | |
| 14 | 80536 | Carter, Joseph | Holland Law Firm | 7:20-cv-83991-MCR-GRJ | |
| 15 | 80538 | Carter, Michael J. | Holland Law Firm | 7:20-cv-83997-MCR-GRJ | |
| 16 | 80553 | Clarin, Steven | Holland Law Firm | 7:20-cv-84034-MCR-GRJ | |
| 17 | 80561 | Cook, Henry | Holland Law Firm | 7:20-cv-84057-MCR-GRJ | |
| 18 | 80567 | Cox, Dallas | Holland Law Firm | 7:20-cv-84074-MCR-GRJ | |
| 19 | 80569 | Cranick, Shayne | Holland Law Firm | 7:20-cv-84080-MCR-GRJ | |
| 20 | 80577 | Davila, Gilberto | Holland Law Firm | 7:20-cv-84102-MCR-GRJ | |
| 21 | 80583 | DeLoach, Donald | Holland Law Firm | 7:20-cv-84119-MCR-GRJ | |
| 22 | 80585 | Demerritt, Douglas | Holland Law Firm | 7:20-cv-84126-MCR-GRJ | |
| 23 | 80586 | Dennis, Sebastian | Holland Law Firm | 7:20-cv-84129-MCR-GRJ | |
| 24 | 80587 | Densley, Cody | Holland Law Firm | 7:20-cv-84132-MCR-GRJ | |
| 25 | 80589 | Dimerson, Kareem | Holland Law Firm | 7:20-cv-84141-MCR-GRJ | |
| 26 | 80597 | Drummond, Michael | Holland Law Firm | 7:20-cv-84167-MCR-GRJ | |
| 27 | 80599 | DuBose, Tameka | Holland Law Firm | 7:20-cv-84174-MCR-GRJ | |
| 28 | 80611 | Espejo, Edward | Holland Law Firm | 7:20-cv-84219-MCR-GRJ | |
| 29 | 80642 | Galarza, Guillermo | Holland Law Firm | 7:20-cv-84320-MCR-GRJ | |
| 30 | 80646 | Garcia, Reyes | Holland Law Firm | 7:20-cv-84330-MCR-GRJ | |
| 31 | 80654 | Gill, Charles | Holland Law Firm | 7:20-cv-84357-MCR-GRJ | |
| 32 | 80661 | Goodwin, Averil | Holland Law Firm | 7:20-cv-84379-MCR-GRJ | |
| 33 | 80662 | Gordon, Samuel | Holland Law Firm | 7:20-cv-84383-MCR-GRJ | |
| 34 | 80667 | Griffis, Jeremy | Holland Law Firm | 7:20-cv-84397-MCR-GRJ | |
| 35 | 80674 | Gutierrez, Christopher | Holland Law Firm | 7:20-cv-84426-MCR-GRJ | |
| 36 | 80705 | Hoover, John Claude | Holland Law Firm | 7:20-cv-84563-MCR-GRJ | |
| 37 | 80713 | Hunt, Dustin | Holland Law Firm | 7:20-cv-84590-MCR-GRJ | |
| 38 | 80718 | Jackson, Yolanda | Holland Law Firm | 7:20-cv-84601-MCR-GRJ | |
| 39 | 80720 | Jaynes, Kyle | Holland Law Firm | 7:20-cv-84609-MCR-GRJ | |
| 40 | 80723 | Jensen, Ryan | Holland Law Firm | 7:20-cv-84616-MCR-GRJ | |
| 41 | 80726 | JOHNSON, MICHAEL | Holland Law Firm | 7:20-cv-84626-MCR-GRJ | |
| 42 | 80732 | Jones, Thomas | Holland Law Firm | 7:20-cv-84643-MCR-GRJ | |
| 43 | 80733 | Jones, Ashley | Holland Law Firm | 7:20-cv-84646-MCR-GRJ | |
| 44 | 80737 | Keel, Jerry | Holland Law Firm | 7:20-cv-84660-MCR-GRJ | |
| 45 | 80751 | Kuakini, Gary | Holland Law Firm | 7:20-cv-84701-MCR-GRJ | |
| 46 | 80757 | Lampley, Kevin | Holland Law Firm | 7:20-cv-84724-MCR-GRJ | |
| 47 | 80760 | Langford, Michael | Holland Law Firm | 7:20-cv-84736-MCR-GRJ | |
| 48 | 80765 | Leeds, Adam | Holland Law Firm | 7:20-cv-84758-MCR-GRJ | |
| 49 | 80766 | Legg, Christopher | Holland Law Firm | 7:20-cv-84763-MCR-GRJ | |
| 50 | 80767 | Lester, Scott | Holland Law Firm | 7:20-cv-84766-MCR-GRJ | |
| 51 | 80769 | LIBBY, JOSEPH | Holland Law Firm | 7:20-cv-84771-MCR-GRJ | |
| 52 | 80775 | LOPEZ, HECTOR | Holland Law Firm | 7:20-cv-84798-MCR-GRJ | |
| 53 | 80790 | Mayo, Jason | Holland Law Firm | 7:20-cv-84867-MCR-GRJ | |
| 54 | 80801 | Mejia, Joseph | Holland Law Firm | 7:20-cv-84470-MCR-GRJ | |
| 55 | 80805 | Meryhew, Christopher | Holland Law Firm | 7:20-cv-84489-MCR-GRJ | |
| 56 | 80810 | Miller, Dessen | Holland Law Firm | 7:20-cv-84507-MCR-GRJ | |
| 57 | 80815 | Montesinos, Josue | Holland Law Firm | 7:20-cv-84526-MCR-GRJ | |
| 58 | 80816 | Moore, Jay | Holland Law Firm | 7:20-cv-84531-MCR-GRJ | |
| 59 | 80819 | Morris, Jason | Holland Law Firm | 7:20-cv-84546-MCR-GRJ | |
| 60 | 80822 | Morrison, Chase | Holland Law Firm | 7:20-cv-84558-MCR-GRJ | |
| 61 | 80824 | Mulverhill, Daniel | Holland Law Firm | 7:20-cv-84562-MCR-GRJ | |
| 62 | 80853 | Perez, Ricardo | Holland Law Firm | 7:20-cv-84659-MCR-GRJ | |
| 63 | 80870 | Reed, Jeff | Holland Law Firm | 7:20-cv-84718-MCR-GRJ | |
| 64 | 80878 | Rentz, Robert | Holland Law Firm | 7:20-cv-84752-MCR-GRJ | |
| 65 | 80879 | Rettenberger, Justin | Holland Law Firm | 7:20-cv-84757-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 66 | 80885 | RIVERA, JOSE | Holland Law Firm | 7:20-cv-84786-MCR-GRJ | |
| 67 | 80889 | Rogers, Brosnan | Holland Law Firm | 7:20-cv-84804-MCR-GRJ | |
| 68 | 80893 | Rubi, Angelo R. | Holland Law Firm | 7:20-cv-84818-MCR-GRJ | |
| 69 | 80894 | Rubio, Victor | Holland Law Firm | 7:20-cv-84824-MCR-GRJ | |
| 70 | 80902 | Schauas, Brian | Holland Law Firm | 7:20-cv-84869-MCR-GRJ | |
| 71 | 80905 | Schumann, Austin | Holland Law Firm | 7:20-cv-84884-MCR-GRJ | |
| 72 | 80907 | Sewell, River | Holland Law Firm | 7:20-cv-84893-MCR-GRJ | |
| 73 | 80908 | Sheehe, Thomas | Holland Law Firm | 7:20-cv-84897-MCR-GRJ | |
| 74 | 80918 | Smith, James M. | Holland Law Firm | 7:20-cv-84934-MCR-GRJ | |
| 75 | 80929 | Steele, Athen | Holland Law Firm | 7:20-cv-84977-MCR-GRJ | |
| 76 | 80930 | Stephanie, David | Holland Law Firm | 7:20-cv-84981-MCR-GRJ | |
| 77 | 80936 | Stringer, Joshua | Holland Law Firm | 7:20-cv-85003-MCR-GRJ | |
| 78 | 80941 | Taala, Taimi | Holland Law Firm | 7:20-cv-85025-MCR-GRJ | |
| 79 | 80949 | Taylor, Nicholas | Holland Law Firm | 7:20-cv-85058-MCR-GRJ | |
| 80 | 80951 | Thayer, Richard | Holland Law Firm | 7:20-cv-85067-MCR-GRJ | |
| 81 | 80953 | Thrasher, Robert | Holland Law Firm | 7:20-cv-85076-MCR-GRJ | |
| 82 | 80965 | Tucker, Antonio | Holland Law Firm | 7:20-cv-85129-MCR-GRJ | |
| 83 | 80970 | Uphold, Deborah | Holland Law Firm | 7:20-cv-85154-MCR-GRJ | |
| 84 | 80973 | Vanlingen, Vikki | Holland Law Firm | 7:20-cv-85169-MCR-GRJ | |
| 85 | 80976 | Varnadoe, Ernest | Holland Law Firm | 7:20-cv-85183-MCR-GRJ | |
| 86 | 80985 | Walker, Winford | Holland Law Firm | 7:20-cv-85221-MCR-GRJ | |
| 87 | 80987 | Ward, Michael | Holland Law Firm | 7:20-cv-85226-MCR-GRJ | |
| 88 | 80988 | Warner, William | Holland Law Firm | 7:20-cv-85231-MCR-GRJ | |
| 89 | 80989 | Watson, Jesse | Holland Law Firm | 7:20-cv-85236-MCR-GRJ | |
| 90 | 80997 | White, Paul | Holland Law Firm | 7:20-cv-85270-MCR-GRJ | |
| 91 | 81008 | Williams, Gregory | Holland Law Firm | 7:20-cv-85319-MCR-GRJ | |
| 92 | 81011 | Wilson, Evan | Holland Law Firm | 7:20-cv-85333-MCR-GRJ | |
| 93 | 81014 | Winters, Clinton | Holland Law Firm | 7:20-cv-85348-MCR-GRJ | |
| 94 | 81015 | Wisdom, Troy | Holland Law Firm | 7:20-cv-85353-MCR-GRJ | |
| 95 | 81021 | Young, Jon | Holland Law Firm | 7:20-cv-85382-MCR-GRJ | |
| 96 | 81033 | Crossley, Matthew | Holland Law Firm | 7:20-cv-85430-MCR-GRJ | |
| 97 | 81038 | Arellano, Remediaz | Holland Law Firm | 7:20-cv-85448-MCR-GRJ | |
| 98 | 81044 | McDonaugh, Thomas | Holland Law Firm | 7:20-cv-85472-MCR-GRJ | |
| 99 | 81046 | Price, Timothy | Holland Law Firm | 7:20-cv-85480-MCR-GRJ | |
| 100 | 81053 | Pietersma, Douglas | Holland Law Firm | 7:20-cv-85504-MCR-GRJ | |
| 101 | 81059 | Rodriguez, Joel | Holland Law Firm | 7:20-cv-85521-MCR-GRJ | |
| 102 | 81072 | Dufresne-Yidi, Jonathan | Holland Law Firm | 7:20-cv-85453-MCR-GRJ | |
| 103 | 81081 | Bailey, David | Holland Law Firm | 7:20-cv-85483-MCR-GRJ | |
| 104 | 81089 | Brown, Timothy | Holland Law Firm | 7:20-cv-85511-MCR-GRJ | |
| 105 | 81093 | Campbell, Nolan | Holland Law Firm | 7:20-cv-85520-MCR-GRJ | |
| 106 | 81094 | Chapman, Jonathan | Holland Law Firm | 7:20-cv-85524-MCR-GRJ | |
| 107 | 81109 | Epp, Matthew | Holland Law Firm | 7:20-cv-85560-MCR-GRJ | |
| 108 | 81113 | Flickinger, Carl | Holland Law Firm | 7:20-cv-85566-MCR-GRJ | |
| 109 | 81115 | FOX, WILLIAM | Holland Law Firm | 7:20-cv-85572-MCR-GRJ | |
| 110 | 81126 | Hill, Justin | Holland Law Firm | 7:20-cv-85599-MCR-GRJ | |
| 111 | 81130 | Johnson, Eric | Holland Law Firm | 7:20-cv-85605-MCR-GRJ | |
| 112 | 81131 | Johnson, LaShawnda | Holland Law Firm | 7:20-cv-85609-MCR-GRJ | |
| 113 | 81134 | JULIAN, GREGORY | Holland Law Firm | 7:20-cv-85612-MCR-GRJ | |
| 114 | 81136 | KELLER, ALEXANDER | Holland Law Firm | 7:20-cv-85616-MCR-GRJ | |
| 115 | 81137 | Kennedy, Paul | Holland Law Firm | 7:20-cv-85619-MCR-GRJ | |
| 116 | 81139 | Kirk, Logan | Holland Law Firm | 7:20-cv-85625-MCR-GRJ | |
| 117 | 81140 | Kitchen, Jeremy | Holland Law Firm | 7:20-cv-85628-MCR-GRJ | |
| 118 | 81141 | Kizer, Joshua | Holland Law Firm | 7:20-cv-85631-MCR-GRJ | |
| 119 | 81145 | LAMKE, ZACHARY | Holland Law Firm | 7:20-cv-85641-MCR-GRJ | |
| 120 | 81150 | Long, Adam | Holland Law Firm | 7:20-cv-85647-MCR-GRJ | |
| 121 | 81151 | LOTT, LONNIE | Holland Law Firm | 7:20-cv-85650-MCR-GRJ | |
| 122 | 81153 | Macer, Antoine Dontae | Holland Law Firm | | 7:20-cv-85656-MCR-GRJ |
| 123 | 81155 | MAGRAS, RAUL | Holland Law Firm | 7:20-cv-85659-MCR-GRJ | |
| 124 | 81163 | Mendoza, Jason | Holland Law Firm | 7:20-cv-85684-MCR-GRJ | |
| 125 | 81166 | Miller, Kraig | Holland Law Firm | 7:20-cv-85693-MCR-GRJ | |
| 126 | 81167 | MILLER, RANDALL M. | Holland Law Firm | 7:20-cv-85696-MCR-GRJ | |
| 127 | 81169 | Moore, Christopher W. | Holland Law Firm | 7:20-cv-85699-MCR-GRJ | |
| 128 | 81177 | PARKER, ISHMA | Holland Law Firm | 7:20-cv-85717-MCR-GRJ | |
| 129 | 81183 | Poirier, Charles | Holland Law Firm | 7:20-cv-85736-MCR-GRJ | |
| 130 | 81185 | Porrata, Jessenia | Holland Law Firm | 7:20-cv-85740-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 131 | 81186 | QUINEY, MICHAEL | Holland Law Firm | 7:20-cv-85742-MCR-GRJ | |
| 132 | 81218 | SOLLARS, BRIAN | Holland Law Firm | 7:20-cv-85776-MCR-GRJ | |
| 133 | 81231 | Watkins, James | Holland Law Firm | 7:20-cv-85784-MCR-GRJ | |
| 134 | 94390 | BAYNE, TOBY | Paul LLP | | 3:19-cv-03901-MCR-GRJ |
| 135 | 94393 | BEATO, CARLOS E | Paul LLP | | 3:19-cv-03904-MCR-GRJ |
| 136 | 94403 | BLADE, RODNEY | Paul LLP | | 3:19-cv-03919-MCR-GRJ |
| 137 | 94413 | Brown, Shawn | Paul LLP | | 3:19-cv-03929-MCR-GRJ |
| 138 | 94416 | BUELL, MILTON | Paul LLP | | 3:19-cv-03937-MCR-GRJ |
| 139 | 94443 | COLYER, JEFFERY | Paul LLP | | 3:19-cv-04135-MCR-GRJ |
| 140 | 94452 | Davis, Brandon | Paul LLP | | 3:19-cv-04177-MCR-GRJ |
| 141 | 94462 | DIXON, MARKARIOUS | Paul LLP | | 3:19-cv-04197-MCR-GRJ |
| 142 | 94475 | FINCH, CHRYSTIAN M | Paul LLP | | 3:19-cv-04211-MCR-GRJ |
| 143 | 94481 | GEBREGIORGIS, DAWIT | Paul LLP | | 3:19-cv-04252-MCR-GRJ |
| 144 | 94521 | HUNT, JEFFREY | Paul LLP | | 3:19-cv-04356-MCR-GRJ |
| 145 | 94526 | JENKINS, DORIAN | Paul LLP | | 3:19-cv-04362-MCR-GRJ |
| 146 | 94534 | JORGENSEN, ERIK | Paul LLP | | 3:19-cv-01111-MCR-GRJ |
| 147 | 94540 | KENDALL, JAMES | Paul LLP | | 3:19-cv-04375-MCR-GRJ |
| 148 | 94546 | LAISTER, PHILLIP | Paul LLP | | 3:19-cv-04405-MCR-GRJ |
| 149 | 94581 | MOORE, KEVIN H | Paul LLP | | 3:19-cv-04455-MCR-GRJ |
| 150 | 94588 | MULLINS, TROY | Paul LLP | | 3:19-cv-04461-MCR-GRJ |
| 151 | 94589 | MULREY, MATTHEW | Paul LLP | | 3:19-cv-04462-MCR-GRJ |
| 152 | 94601 | OSBRON, LEONARD | Paul LLP | | 3:19-cv-04474-MCR-GRJ |
| 153 | 94628 | RIDDICK, CHRISTOPHER | Paul LLP | | 3:19-cv-01143-MCR-GRJ |
| 154 | 94642 | SCHILLINGER, MICHAEL GARRISON | Paul LLP | | 3:19-cv-04553-MCR-GRJ |
| 155 | 94658 | STURGEON, JUSTIN | Paul LLP | | 3:19-cv-04571-MCR-GRJ |
| 156 | 94671 | TUNSTILL, WILLIAM | Paul LLP | | 3:19-cv-04619-MCR-GRJ |
| 157 | 94684 | WHITE, REX | Paul LLP | | 3:19-cv-04479-MCR-GRJ |
| 158 | 96539 | TRIPP, WADE A | Paul LLP | | 3:19-cv-04616-MCR-GRJ |
| 159 | 96541 | Moore, Timothy | Paul LLP | | 3:19-cv-04456-MCR-GRJ |
| 160 | 96549 | TURNER, KEVIN M | Paul LLP | | 3:19-cv-04620-MCR-GRJ |
| 161 | 96570 | Reilly, Charles | Paul LLP | | 3:19-cv-04514-MCR-GRJ |
| 162 | 126752 | Brock, Robert | Paul LLP | | 3:19-cv-00879-MCR-GRJ |
| 163 | 136554 | Childress, Richard | Holland Law Firm | 7:20-cv-84816-MCR-GRJ | |
| 164 | 136555 | Cox, Douglas | Holland Law Firm | 7:20-cv-84820-MCR-GRJ | |
| 165 | 136558 | Donnelly, Gabriel | Holland Law Firm | 7:20-cv-84838-MCR-GRJ | |
| 166 | 136565 | Muratalla, Richard | Holland Law Firm | 7:20-cv-84866-MCR-GRJ | |
| 167 | 136566 | Padron, Guevara | Holland Law Firm | 7:20-cv-84872-MCR-GRJ | |
| 168 | 136572 | Reeves, Christopher | Holland Law Firm | 7:20-cv-84900-MCR-GRJ | |
| 169 | 136577 | Scott, Brian | Holland Law Firm | 7:20-cv-84916-MCR-GRJ | |
| 170 | 136585 | Taylor, John | Holland Law Firm | 7:20-cv-84944-MCR-GRJ | |
| 171 | 136586 | Willoughby, Dennis | Holland Law Firm | 7:20-cv-84948-MCR-GRJ | |
| 172 | 136659 | HILL, JOHNATHAN | Robinson Calcagnie, Inc. | | 3:19-cv-02231-MCR-GRJ |
| 173 | 136664 | MCCLAIN, MICHAEL PATRICK | Robinson Calcagnie, Inc. | | 3:19-cv-02150-MCR-GRJ |
| 174 | 139851 | LUGO PEREZ, JUAN | Robinson Calcagnie, Inc. | | 3:19-cv-02181-MCR-GRJ |
| 175 | 139883 | Apodaca, Eduardo | Holland Law Firm | 7:20-cv-84959-MCR-GRJ | |
| 176 | 139889 | Cameron, Tommy | Holland Law Firm | 7:20-cv-84971-MCR-GRJ | |
| 177 | 139903 | Hagee, David | Holland Law Firm | 7:20-cv-85007-MCR-GRJ | |
| 178 | 139909 | JOHNSON, PATRICK | Holland Law Firm | 7:20-cv-85011-MCR-GRJ | |
| 179 | 139928 | Perryman, Trey | Holland Law Firm | 7:20-cv-85044-MCR-GRJ | |
| 180 | 139932 | Potter, Christopher | Holland Law Firm | 7:20-cv-85059-MCR-GRJ | |
| 181 | 144597 | Smith, Douglas | Paul LLP | | 3:20-cv-03640-MCR-GRJ |
| 182 | 144756 | Huffine, Edward | Paul LLP | | 3:22-cv-01120-MCR-GRJ |
| 183 | 145012 | McGhee, John | Paul LLP | | 3:22-cv-01216-MCR-GRJ |
| 184 | 145023 | Love, Cory | Paul LLP | | 3:22-cv-01868-MCR-GRJ |
| 185 | 145374 | Jackson, Corey | Paul LLP | 7:20-cv-97970-MCR-GRJ | 3:22-cv-01136-MCR-GRJ |
| 186 | 145565 | Nielssen, Phillip | Paul LLP | | 3:22-cv-01256-MCR-GRJ |
| 187 | 145580 | Knox, Robert | Paul LLP | 7:20-cv-98352-MCR-GRJ | |
| 188 | 145598 | Root, Ryan | Paul LLP | | 3:22-cv-01333-MCR-GRJ |
| 189 | 145695 | Kincaid, Dallas | Paul LLP | 7:20-cv-98510-MCR-GRJ | 3:22-cv-01149-MCR-GRJ |
| 190 | 145710 | BUATTE, LONNIE R | Paul LLP | | 3:20-cv-03634-MCR-GRJ |
| 191 | 145844 | Lambdin, Wayne | Paul LLP | | 3:20-cv-02705-MCR-GRJ |
| 192 | 145961 | Snow, Justin | Paul LLP | | 3:22-cv-01373-MCR-GRJ |
| 193 | 146106 | Goddard, Kevin | Paul LLP | 7:20-cv-98592-MCR-GRJ | |
| 194 | 146255 | McFarling, Samuel | Paul LLP | | 3:22-cv-01878-MCR-GRJ |
| 195 | 146338 | Hebert, Jody | Paul LLP | | 3:20-cv-03632-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 196 | 146365 | Taylor, Jon | Paul LLP | 7:20-cv-99517-MCR-GRJ | 3:22-cv-01387-MCR-GRJ |
| 197 | 146404 | Barker, Brandon | Paul LLP | | 3:22-cv-01731-MCR-GRJ |
| 198 | 146463 | Bauer, Dustin | Paul LLP | | 3:20-cv-02700-MCR-GRJ |
| 199 | 146535 | Pratt, Jason | Paul LLP | 7:20-cv-99670-MCR-GRJ | 3:22-cv-00568-MCR-GRJ |
| 200 | 146648 | Bruder, Alexander | Paul LLP | | 3:19-cv-04791-MCR-GRJ |
| 201 | 146690 | Garza, Javier | Paul LLP | | 3:22-cv-01068-MCR-GRJ |
| 202 | 146739 | Blakesley, William | Paul LLP | | 3:22-cv-00913-MCR-GRJ |
| 203 | 146858 | Weeder, Brian | Paul LLP | 7:20-cv-99813-MCR-GRJ | 3:22-cv-01427-MCR-GRJ |
| 204 | 146868 | Miller, Jefferson | Paul LLP | 7:20-cv-99815-MCR-GRJ | 3:22-cv-01246-MCR-GRJ |
| 205 | 146875 | Mann, Artt | Paul LLP | | 3:22-cv-01201-MCR-GRJ |
| 206 | 146887 | Sica, Paolo | Paul LLP | 7:20-cv-99824-MCR-GRJ | 3:22-cv-00579-MCR-GRJ |
| 207 | 146915 | Gracia, Juan | Paul LLP | | 3:22-cv-01786-MCR-GRJ |
| 208 | 146970 | Sullivan, Michael | Paul LLP | 7:20-cv-99892-MCR-GRJ | |
| 209 | 147005 | Ashby, Blair | Paul LLP | | 3:22-cv-00887-MCR-GRJ |
| 210 | 147009 | Chapple, Brian | Paul LLP | | 3:22-cv-00930-MCR-GRJ |
| 211 | 147028 | Whitcomb, Keith | Paul LLP | | 3:22-cv-01430-MCR-GRJ |
| 212 | 147199 | Pruden, Richard | Paul LLP | 7:20-cv-99984-MCR-GRJ | 3:22-cv-01283-MCR-GRJ |
| 213 | 147472 | Holtel, Stephen | Paul LLP | | 3:20-cv-02702-MCR-GRJ |
| 214 | 147532 | Cooksey, Calvin | Paul LLP | | 3:22-cv-00989-MCR-GRJ |
| 215 | 147570 | Hernandez, Dominick | Paul LLP | 8:20-cv-01512-MCR-GRJ | 3:22-cv-01111-MCR-GRJ |
| 216 | 147755 | CRAWFORD, CLAYTON | Paul LLP | | 3:22-cv-00994-MCR-GRJ |
| 217 | 148631 | Ritter, Curtis | Paul LLP | | 3:22-cv-01289-MCR-GRJ |
| 218 | 148781 | O'Hearn, Stephen | Paul LLP | 8:20-cv-02658-MCR-GRJ | 3:22-cv-00560-MCR-GRJ |
| 219 | 152669 | GRENSTIENER, JACOB | Paul LLP | | 3:19-cv-04794-MCR-GRJ |
| 220 | 153594 | PRITT, JOSHUA | Paul LLP | | 3:19-cv-01123-MCR-GRJ |
| 221 | 156904 | Gordon, Danny | Paul LLP | | 3:22-cv-01075-MCR-GRJ |
| 222 | 158699 | Kendrick, McCord | Paul LLP | | 3:20-cv-03614-MCR-GRJ |
| 223 | 159385 | Delgado, Luis | Paul LLP | | 3:22-cv-01044-MCR-GRJ |
| 224 | 160514 | Northan, Raymond | Paul LLP | 8:20-cv-03056-MCR-GRJ | 3:22-cv-00556-MCR-GRJ |
| 225 | 161445 | Davis, Brad | Paul LLP | 8:20-cv-03199-MCR-GRJ | 3:22-cv-00997-MCR-GRJ |
| 226 | 163169 | Messer, Linda | Paul LLP | | 3:20-cv-02709-MCR-GRJ |
| 227 | 163251 | Dills, Jason | Paul LLP | 8:20-cv-03183-MCR-GRJ | 3:22-cv-01051-MCR-GRJ |
| 228 | 163443 | Mccarty, Brandon | Paul LLP | | 3:22-cv-01209-MCR-GRJ |
| 229 | 163724 | Barney, Boyd | Paul LLP | | 3:22-cv-00903-MCR-GRJ |
| 230 | 163773 | Hernandez, Craig | Paul LLP | | 3:22-cv-01110-MCR-GRJ |
| 231 | 163948 | Rosanes, Francis | Paul LLP | | 3:20-cv-02712-MCR-GRJ |
| 232 | 172906 | Snook, James | Paul LLP | | 3:22-cv-01372-MCR-GRJ |
| 233 | 172909 | Colvin, Thomas | Paul LLP | | 3:22-cv-00988-MCR-GRJ |
| 234 | 172979 | Wonder, Paul | Paul LLP | | 3:22-cv-01450-MCR-GRJ |
| 235 | 173798 | Earl, Jeremiah | Holland Law Firm | 7:20-cv-85168-MCR-GRJ | |
| 236 | 173800 | Lewis, Jeffrey | Holland Law Firm | 7:20-cv-85177-MCR-GRJ | |
| 237 | 173801 | Pelham, Brian | Holland Law Firm | 7:20-cv-85182-MCR-GRJ | |
| 238 | 173810 | Foxhill, Aminata | Holland Law Firm | 7:20-cv-85219-MCR-GRJ | |
| 239 | 176367 | Armitage, Aaron | Holland Law Firm | 7:20-cv-85336-MCR-GRJ | |
| 240 | 176368 | Bailey, Ross | Holland Law Firm | 7:20-cv-85341-MCR-GRJ | |
| 241 | 176372 | Diaz, Joshua | Holland Law Firm | 7:20-cv-85361-MCR-GRJ | |
| 242 | 176376 | Hunt, Joshua | Holland Law Firm | 7:20-cv-85381-MCR-GRJ | |
| 243 | 176378 | Manning, Raymond | Holland Law Firm | 7:20-cv-85392-MCR-GRJ | |
| 244 | 176385 | Tompkins, Robert | Holland Law Firm | 7:20-cv-85005-MCR-GRJ | |
| 245 | 176386 | Perry, Almon | Holland Law Firm | 7:20-cv-85013-MCR-GRJ | |
| 246 | 176388 | Dixon, Kennard | Holland Law Firm | 7:20-cv-85028-MCR-GRJ | |
| 247 | 176391 | White, Steven | Holland Law Firm | 7:20-cv-85045-MCR-GRJ | |
| 248 | 176756 | SALAZAR, ALBERT | Paul LLP | | 3:19-cv-04548-MCR-GRJ |
| 249 | 186170 | Blanco, Ricardo | Paul LLP | | 3:22-cv-01738-MCR-GRJ |
| 250 | 186291 | Huber, Joshua | Paul LLP | 8:20-cv-04348-MCR-GRJ | |
| 251 | 186360 | BAIRD, CHRIS | Paul LLP | | 3:20-cv-03608-MCR-GRJ |
| 252 | 189199 | Cantu, Michael | Holland Law Firm | 7:20-cv-91721-MCR-GRJ | |
| 253 | 189249 | Lowther, Aaron | Paul LLP | | 3:20-cv-03615-MCR-GRJ |
| 254 | 203372 | Crowfoot-Beyette, Nicholas | Paul LLP | 8:20-cv-47936-MCR-GRJ | |
| 255 | 210265 | Bounds, Rocky | Monsour Law Firm | 8:20-cv-57613-MCR-GRJ | |
| 256 | 214319 | Starling, Darren | Holland Law Firm | 9:20-cv-08739-MCR-GRJ | |
| 257 | 214682 | Whitaker, Travis | Paul LLP | 8:20-cv-69522-MCR-GRJ | |
| 258 | 223947 | Roberts, David | Monsour Law Firm | 8:20-cv-67827-MCR-GRJ | |
| 259 | 224049 | Lawrence, Terry | Monsour Law Firm | 8:20-cv-68050-MCR-GRJ | |
| 260 | 247295 | Bradley, Michael | Monsour Law Firm | 8:20-cv-92669-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 261 | 247340 | Hatch, John | Monsour Law Firm | 8:20-cv-92759-MCR-GRJ | |
| 262 | 247383 | Painter, Jonathan | Monsour Law Firm | 8:20-cv-92817-MCR-GRJ | |
| 263 | 247402 | PIPPIN, PATRICK | Monsour Law Firm | 8:20-cv-92836-MCR-GRJ | |
| 264 | 247403 | Pleitez, Kevin | Monsour Law Firm | 8:20-cv-92837-MCR-GRJ | |
| 265 | 247407 | Quantrell, James | Monsour Law Firm | 8:20-cv-92841-MCR-GRJ | |
| 266 | 247420 | Rodriguez, Stephen | Monsour Law Firm | 8:20-cv-92854-MCR-GRJ | |
| 267 | 247437 | Smith, Robert | Monsour Law Firm | 8:20-cv-92871-MCR-GRJ | |
| 268 | 247441 | Stewart, Gary | Monsour Law Firm | 8:20-cv-92875-MCR-GRJ | |
| 269 | 258186 | Jackson, Jamaal | Monsour Law Firm | 9:20-cv-00918-MCR-GRJ | |
| 270 | 262800 | Santana, Samuel | Monsour Law Firm | 9:20-cv-09703-MCR-GRJ | |
| 271 | 262830 | CARTER, CHRISTOPHER | Monsour Law Firm | 9:20-cv-07666-MCR-GRJ | |
| 272 | 262845 | Burrus, Ernest | Monsour Law Firm | 9:20-cv-07680-MCR-GRJ | |
| 273 | 262860 | Bradley, Justin | Monsour Law Firm | 9:20-cv-07694-MCR-GRJ | |
| 274 | 262894 | Schock, Jonathan | Monsour Law Firm | 9:20-cv-09724-MCR-GRJ | |
| 275 | 262909 | Hall, Corey | Monsour Law Firm | 9:20-cv-07733-MCR-GRJ | |
| 276 | 262917 | Rubio, Diego | Monsour Law Firm | 9:20-cv-09733-MCR-GRJ | |
| 277 | 268264 | Ramos, Joseph Paguio | Alexander Law Group, PLC | 9:20-cv-10497-MCR-GRJ | |
| 278 | 268606 | UDDIN, AHMED | Holland Law Firm | 9:20-cv-08771-MCR-GRJ | |
| 279 | 269555 | Phillips, Crosby | Monsour Law Firm | 9:20-cv-12443-MCR-GRJ | |
| 280 | 269602 | Palagano, Francis | Monsour Law Firm | 9:20-cv-12504-MCR-GRJ | |
| 281 | 269614 | Penix, David | Monsour Law Firm | 9:20-cv-12516-MCR-GRJ | |
| 282 | 273551 | Loutsenhizer, Rex | Monsour Law Firm | 9:20-cv-16311-MCR-GRJ | |
| 283 | 273583 | Brown, Christopher Lakeith | Monsour Law Firm | 9:20-cv-16376-MCR-GRJ | |
| 284 | 273603 | Campbell, Gabriel | Monsour Law Firm | 9:20-cv-16451-MCR-GRJ | |
| 285 | 273627 | Bolek, Thorn | Monsour Law Firm | 9:20-cv-17052-MCR-GRJ | |
| 286 | 274419 | Tilley, Daniel | Alexander Law Group, PLC | 9:20-cv-14669-MCR-GRJ | |
| 287 | 280827 | GUZMAN, JANET | Holland Law Firm | 7:21-cv-03070-MCR-GRJ | |
| 288 | 282475 | Schwarha, Faheem | Monsour Law Firm | 7:21-cv-05293-MCR-GRJ | |
| 289 | 282477 | Ferguson, Jack | Monsour Law Firm | 7:21-cv-05295-MCR-GRJ | |
| 290 | 282497 | Whatley, Julian | Monsour Law Firm | 7:21-cv-05315-MCR-GRJ | |
| 291 | 282554 | Hernandez, Salvador | Monsour Law Firm | 7:21-cv-05372-MCR-GRJ | |
| 292 | 282559 | Shareef, Haji | Monsour Law Firm | 7:21-cv-05377-MCR-GRJ | |
| 293 | 289632 | Bruegger, Jeremy | Alexander Law Group, PLC | 7:21-cv-11695-MCR-GRJ | |
| 294 | 289640 | Cagnon, Roland | Alexander Law Group, PLC | 7:21-cv-11703-MCR-GRJ | |
| 295 | 289704 | Lerner, Roy | Alexander Law Group, PLC | 7:21-cv-11767-MCR-GRJ | |
| 296 | 289714 | McMullen, Cody | Alexander Law Group, PLC | 7:21-cv-11777-MCR-GRJ | |
| 297 | 289728 | Perez, Luis M | Alexander Law Group, PLC | 7:21-cv-11791-MCR-GRJ | |
| 298 | 289764 | Williams, Austin | Alexander Law Group, PLC | 7:21-cv-11826-MCR-GRJ | |
| 299 | 289769 | Wood, Brian T | Alexander Law Group, PLC | 7:21-cv-11831-MCR-GRJ | |
| 300 | 291159 | Wadkins, Danyiel | Monsour Law Firm | 7:21-cv-30329-MCR-GRJ | |
| 301 | 291165 | Ragland, Douglas M | Monsour Law Firm | 7:21-cv-30335-MCR-GRJ | |
| 302 | 291185 | Wooten, Sade | Monsour Law Firm | 7:21-cv-30355-MCR-GRJ | |
| 303 | 291187 | Baron, Robert | Monsour Law Firm | 7:21-cv-30357-MCR-GRJ | |
| 304 | 291191 | Stevenson, Corey E | Monsour Law Firm | 7:21-cv-30361-MCR-GRJ | |
| 305 | 291196 | White, Amy | Monsour Law Firm | 7:21-cv-30366-MCR-GRJ | |
| 306 | 291201 | Alvarez, Baltazar | Monsour Law Firm | 7:21-cv-30371-MCR-GRJ | |
| 307 | 293780 | Alexander, Glenn | Holland Law Firm | 7:21-cv-15033-MCR-GRJ | |
| 308 | 303532 | Davis, Steven C | Monsour Law Firm | 7:21-cv-23208-MCR-GRJ | |
| 309 | 303546 | Bass, Michael | Monsour Law Firm | 7:21-cv-23222-MCR-GRJ | |
| 310 | 303547 | Fant, Duante | Monsour Law Firm | 7:21-cv-23223-MCR-GRJ | |
| 311 | 303550 | Borghi, Christopher | Monsour Law Firm | 7:21-cv-23226-MCR-GRJ | |
| 312 | 303569 | Melvin, Keith | Monsour Law Firm | 7:21-cv-23245-MCR-GRJ | |
| 313 | 303582 | Garza-Acosta, Arturo | Monsour Law Firm | 7:21-cv-23258-MCR-GRJ | |
| 314 | 303588 | Ortiz, Roberto | Monsour Law Firm | 7:21-cv-23264-MCR-GRJ | |
| 315 | 303594 | Poland, Stephen | Monsour Law Firm | 7:21-cv-23270-MCR-GRJ | |
| 316 | 304829 | DODSON, DEMARIO | Paul LLP | 7:21-cv-23771-MCR-GRJ | 3:21-cv-00191-MCR-GRJ |
| 317 | 305507 | Aguon, Raymond | Alexander Law Group, PLC | 7:21-cv-24576-MCR-GRJ | |
| 318 | 305539 | Bonomo, Michael | Alexander Law Group, PLC | 7:21-cv-24608-MCR-GRJ | |
| 319 | 305554 | Canty, Norwood | Alexander Law Group, PLC | 7:21-cv-24623-MCR-GRJ | |
| 320 | 305580 | COTHREN, CODY | Alexander Law Group, PLC | 7:21-cv-24649-MCR-GRJ | |
| 321 | 305582 | Crespo, Maximo Rodriguez | Alexander Law Group, PLC | 7:21-cv-24651-MCR-GRJ | |
| 322 | 305678 | Johnson, Matthew R | Alexander Law Group, PLC | 7:21-cv-24747-MCR-GRJ | |
| 323 | 307876 | Read, Nicole | Monsour Law Firm | 7:21-cv-30967-MCR-GRJ | |
| 324 | 307877 | Read, Thomas | Monsour Law Firm | 7:21-cv-30968-MCR-GRJ | |
| 325 | 307882 | Gaston, Robert J | Monsour Law Firm | 7:21-cv-30973-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 326 | 307899 | Blankenship, Andrew Tyler | Monsour Law Firm | 7:21-cv-30990-MCR-GRJ | |
| 327 | 309771 | FELL, SCOTT | Holland Law Firm | 7:21-cv-26897-MCR-GRJ | |
| 328 | 309772 | Fowler, Michael | Holland Law Firm | 7:21-cv-26898-MCR-GRJ | |
| 329 | 309773 | JEFFERSON, TROY | Holland Law Firm | 7:21-cv-26899-MCR-GRJ | |
| 330 | 309778 | PETERSON, BENJAMIN | Holland Law Firm | 7:21-cv-26904-MCR-GRJ | |
| 331 | 309779 | PODRYBAU, WILLIAM | Holland Law Firm | 7:21-cv-26905-MCR-GRJ | |
| 332 | 309780 | RIBAUDO-DEMERS, ZEUS | Holland Law Firm | 7:21-cv-26906-MCR-GRJ | |
| 333 | 309783 | Rodriguez, Luis | Holland Law Firm | 7:21-cv-26909-MCR-GRJ | |
| 334 | 309794 | WILLIAMS, CAMERON | Holland Law Firm | 7:21-cv-26919-MCR-GRJ | |
| 335 | 309795 | Williams, Shawn | Holland Law Firm | 7:21-cv-26920-MCR-GRJ | |
| 336 | 318537 | BARNES, JOSHUA | Alexander Law Group, PLC | 7:21-cv-42477-MCR-GRJ | |
| 337 | 318570 | Cummings, Billy | Alexander Law Group, PLC | 7:21-cv-42510-MCR-GRJ | |
| 338 | 318598 | Hightower, Sharon | Alexander Law Group, PLC | 7:21-cv-42538-MCR-GRJ | |
| 339 | 324733 | Anderson, Eboney | Monsour Law Firm | 7:21-cv-39567-MCR-GRJ | |
| 340 | 324734 | Carlies, Ramel | Monsour Law Firm | 7:21-cv-39568-MCR-GRJ | |
| 341 | 329081 | Ewing, William | Monsour Law Firm | 7:21-cv-47935-MCR-GRJ | |